| Fill in this information to identify the case: |
| --- |
| United States Bankruptcy Court for the District of Maryland |
| Case number (*if known*): _____ Chapter 11 |

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

1. **Debtor's name**

Roman Catholic Archbishop of Baltimore

2. **All other names debtor used in the last 8 years**

    Include any assumed names, trade names, and *doing business as* names

Roman Catholic Archdiocese of Baltimore, Archdiocese of Baltimore

3. **Debtor's federal Employer Identification Number (EIN)**

5 2 – 0 5 9 1 5 3 5

4. **Debtor's address**

**Principal place of business**

320 Cathedral Street
Number     Street

Baltimore          MD     21201
City               State    ZIP Code

Baltimore
County

**Mailing address, if different from principal place of business**

Number     Street

P.O. Box

City               State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number     Street

City               State    ZIP Code

5. **Debtor's website** (URL)

https://www.archbalt.org

Debtor   __Roman Catholic Archbishop of Baltimore__   Case number (if known)_____
                Name

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☒ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

| 8 | 1 | 3 | 1 |
|---|---|---|---|

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11. *Check all that apply:*
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

Debtor    **Roman Catholic Archbishop of Baltimore**          Case number *(if known)* _____
        Name

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

    If more than 2 cases, attach a separate list.

☒ No

☐ Yes.   District _____  When _____  Case number _____
                                MM / DD / YYYY

           District _____  When _____  Case number _____
                                MM / DD / YYYY

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

☒ No

☐ Yes.   Debtor _____  Relationship _____

          District _____  When _____
                                            MM / DD / YYYY

          Case number, if known _____

---

**11.** **Why is the case filed in *this* district?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** *(Check all that apply.)*

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                               Number      Street

                                   _____

                                   City                               State ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

              Contact name _____

              Phone _____

---

**Statistical and administrative information**

---

Debtor   **Roman Catholic Archbishop of Baltimore**                    Case number *(if known)*_____
_____Name_____

| 13. Debtor's estimation of available funds | *Check one:* |
|---|---|
| | ☒ Funds will be available for distribution to unsecured creditors. |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| 14. Estimated number of creditors | | | |
|---|---|---|---|
| | ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | ☐ 200-999 | | |

| 15. Estimated assets | | | |
|---|---|---|---|
| | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☒ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. Estimated liabilities | | | |
|---|---|---|---|
| | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☒ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|
| | I have been authorized to file this petition on behalf of the debtor. |
| | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **9 · 29 · 2023**
_____MM / DD / YYYY_____

X _William E. Lori_                    • William E. LORI
Signature of authorized representative of debtor          Printed name

Title   Archbishop

Debtor   <u>Roman Catholic Archbishop of Baltimore</u>           Case number (if known)_____
         Name

| | |
|---|---|

**18. Signature of attorney**   ✖   /s/ Catherine K. Hopkin          Date   09/29/2023
                                     Signature of attorney for debtor          MM / DD / YYYY

Catherine K. Hopkin
Printed name
YVS Law, LLC
Firm name
185 Admiral Cochrane Drive, Suite 130
Number       Street
Annapolis                                      MD              21401
City                                           State           ZIP Code
443-569-0788                                   chopkin@yvslaw.com
Contact phone                                  Email address

28257                                          MD
Bar number                                     State

-and-

Blake D. Roth (pro hac vice pending)
Tyler N. Layne (pro hac vice pending)
HOLLAND & KNIGHT LLP
511 Union Street, Suite 2700
Nashville, TN 37219
Telephone: 615.244.6380
Facsimile: 615.244.6804
Email: blake.roth@hklaw.com
tyler.layne@hklaw.com

-and-

Philip T. Evans (Fed. Bar No. 11796)
HOLLAND & KNIGHT LLP
800 17th Street, NW, Suite 1100
Washington, DC 20006
Telephone: 202.457.7043
Email: philip.evans@hklaw.com

## RESOLUTION REGARDING COMMENCEMENT
## OF CHAPTER 11 REORGANIZATION AND RELATED MATTERS

### September 28, 2023

Effective as of the date written above, the undersigned, being the Archbishop of the Archdiocese of Baltimore (the "*Archbishop*") with authority over the Roman Catholic Archbishop of Baltimore, a corporation sole (the "*RCAB*"), takes the following actions and adopts, approves, and ratifies the following resolutions:

WHEREAS, the Archbishop has considered presentations by the management and the financial and legal advisors of the RCAB regarding the liabilities and liquidity situation of the RCAB, the strategic alternatives available to the RCAB and the effect of the foregoing on the RCAB's mission and ministry;

WHEREAS, the Archbishop has consulted with the management and the financial and legal advisors of the RCAB and fully considered each of the strategic alternatives available to the RCAB; and

WHEREAS, the Archbishop has sought and obtained the approval of the filing of the Chapter 11 Case (as defined below) from the RCAB's Board of Financial Administration and College of Consultors, in accordance with canon 1277 of the Code of Canon Law.

NOW, THEREFORE, BE IT,

RESOLVED, that in the judgment of the Archbishop, it is desirable and in the best interests of the RCAB, its creditors, and other parties in interest, that the RCAB shall be, and is, authorized to file or cause to be filed a voluntary petition for relief (the "*Chapter 11 Case*") under the provisions of chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the District of Maryland (the "*Bankruptcy Court*");

FURTHER RESOLVED, that the Archbishop (the "*Authorized Officer*") be, and is, authorized, empowered and directed to execute and file in the name of and on behalf of the RCAB all petitions, schedules, lists, applications, and motions, papers, instruments and documents, and to take any and all action that he deems necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the RCAB's mission and ministry;

FURTHER RESOLVED, that the Authorized Officer be, and is, authorized and directed to employ in the name of and on behalf of the RCAB the law firms of Holland & Knight LLP; Gallagher Evelius & Jones LLP; Blank Rome LLP; YVS Law LLC, and such other law firms as may be necessary (collectively, the "*Counsel*") as general bankruptcy counsel, local counsel, conflicts counsel, or special co-counsel to represent and assist the RCAB in carrying out its duties under the Bankruptcy Code and in the Chapter 11 Case, and to take any and all actions to advance the RCAB's rights and obligations, including filing any pleadings; and in connection with the foregoing, the Authorized Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of the Counsel;

FURTHER RESOLVED, that the Authorized Officer be, and is, authorized and directed to employ Keegan Linscott & Associates, PC as financial and restructuring advisor (the "*Financial Advisor*") to, among other things, assist the RCAB in evaluating its financial prospects, developing a long-term business plan, developing financial data for evaluation by the Archbishop, creditors, and other third parties, in each case, as requested by the RCAB, responding to issues related to the RCAB's financial liquidity; and in connection with the foregoing, the Authorized Officer, with power of delegation, is authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of the Financial Advisor;

FURTHER RESOLVED, that the Authorized Officer be, and is, authorized and directed to employ Epiq Corporate Restructuring LLC as claims, noticing, and balloting agent to represent and assist the RCAB in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the RCAB's rights and obligations; and in connection with the foregoing, the Authorized Officer, with power of delegation, is authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Epiq Corporate Restructuring LLC;

FURTHER RESOLVED, that the Authorized Officer be, and is, authorized and directed to employ in the name of and on behalf of the RCAB any other professionals to assist the RCAB in carrying out its duties under the Bankruptcy Code and other applicable laws, regulations, and rules in the ordinary course of the RCAB's mission and ministry; and in connection with the foregoing, the Authorized Officer, with power of delegation, is authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

FURTHER RESOLVED, that the Authorized Officer be, and is, with power of delegation, authorized, empowered and directed in the name of and on behalf of the RCAB to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection with the foregoing, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Authorized Officer deems necessary, proper, or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of such Chapter 11 Case;

FURTHER RESOLVED, that, in addition to the specific authorizations conferred upon the Authorized Officer, the Authorized Officer (and his designees and delegates) be, and is, authorized and empowered, in the name of and on behalf of the RCAB, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in the Authorized Officer's (or his designees' or delegates') judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of these resolutions;

FURTHER RESOLVED, that all acts, actions and transactions relating to the matters

contemplated by the foregoing resolutions done in the name of and on behalf of the RCAB, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are in all respects approved and ratified as the true acts and deeds of the RCAB with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by the authority or resolution of the Archbishop; and

FURTHER RESOLVED, that the Authorized Officer (and his designees and delegates) be, and is, authorized and empowered to take all actions, or to not take any action in the name of and on behalf of the RCAB, with respect to the transactions contemplated by these resolutions, as the Authorized Officer shall deem necessary or desirable in the Authorized Officer's reasonable business judgment, as may be necessary or convenient to effectuate the purposes of the transactions contemplated in these resolutions.

IN WITNESS WHEREOF, the undersigned has executed this consent as of the date first written above.

Most Rev. William E. Lori
Archbishop

| Fill in this information to Identify the case: |
| --- |
| Debtor Name:   The Roman Catholic Archbishop of Baltimore |
| United States Bankruptcy Court for the:      District of Maryland |
| Case Number (If known): |

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | U.S. BANCORP COMMUNITY DEVELOPMENT CORPORATION C/O STINSON LLP; DAVID LUTZ 1299 FARNAM STREET, STE. 1500 OMAHA, NE  68102 | DAVID.LUTZ@STINSON.COM | GUARANTY | C, U, D | | | UNKNOWN |
| 2 | HARBOR COMMUNITY FUND XXI LLC C/O BALLARD SPAHR LLP ATTN: MOLLY R. BRYSON, ESQ. 1909 K STREET NW, 12TH FLOOR WASHINGTON, DC  20006 | BRYSONM@BALLARDSPAHR. COM | GUARANTY | C, U, D | | | $17,292,916.67 |
| 3 | UACD SUB CDE 47 LLC C/O DENTONS US LLP ATTN: JENNIFER SIMMONS, ESQ. ONE METROPOLITAN SQUARE, STE. 3000 ST. LOUIS, MO  63102 | JENNIFER.SIMMONS@DENT ONS.COM | GUARANTY | C, U, D | | | $6,917,166.67 |
| 4 | SURVIVOR 577 C/O CLARKSON LAW FIRM P.C. ATTN: TRACEY COWAN 95 3RD STREET, 2ND FLOOR SAN FRANCISCO, CA  94103 | TCOWAN@CLARKSONLAWFI RM.COM | TORT | C, U, D | | | UNKNOWN |
| 5 | SURVIVOR 686 C/O CLARKSON LAW FIRM P.C. ATTN: TRACEY COWAN 95 3RD STREET, 2ND FLOOR SAN FRANCISCO, CA  94103 | TCOWAN@CLARKSONLAWFI RM.COM | TORT | C, U, D | | | UNKNOWN |

Debtor: The Roman Catholic Archbishop of Baltimore

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6  SURVIVOR 220 C/O CLARKSON LAW FIRM P.C. ATTN: TRACEY COWAN 95 3RD STREET, 2ND FLOOR SAN FRANCISCO, CA  94103 | TCOWAN@CLARKSONLAWFIRM.COM | TORT | C, U, D | | | UNKNOWN |
| 7  SURVIVOR 687 C/O THE COCHRAN FIRM ATTN: DAVID E. HAYNES 1666 K STREET NW, STE. 1150 WASHINGTON, DC  20006 | PHONE: (202) 682-5800 | TORT | C, U, D | | | UNKNOWN |
| 8  SURVIVOR 688 C/O THE COCHRAN FIRM ATTN: DAVID E. HAYNES 1666 K STREET NW, STE. 1150 WASHINGTON, DC  20006 | PHONE: (202) 682-5800 | TORT | C, U, D | | | UNKNOWN |
| 9  SURVIVOR 689 C/O THE COCHRAN FIRM ATTN: DAVID E. HAYNES 1666 K STREET NW, STE. 1150 WASHINGTON, DC  20006 | PHONE: (202) 682-5800 | TORT | C, U, D | | | UNKNOWN |
| 10  SURVIVOR 29 C/O SMITH, GILDEA & SCHMIDT, LLC ATTN: STEPHEN J. NOLAN 600 WASHINGTON AVE, STE 200 TOWSON, MD  21204 | SNOLAN@SGS-LAW.COM | TORT | C, U, D | | | UNKNOWN |
| 11  SURVIVOR 89 C/O LAW OFFICE OF MITCHELL GARABEDIAN 100 STATE STREET #6 BOSTON, MA  02109 | MAGARABEDIAN@GARABEDIANLAW.COM | TORT | C, U, D | | | UNKNOWN |
| 12  SURVIVOR 138 C/O KBA ATTORNEYS ATTN: DEREK BRASLOW 336 S. MAIN STREET BEL AIR, MD  21014 | DEREK@KBAATTORNEYS.COM | TORT | C, U, D | | | UNKNOWN |
| 13  SURVIVOR 46 C/O KBA ATTORNEYS ATTN: DEREK BRASLOW 336 S. MAIN STREET BEL AIR, MD  21014 | DEREK@KBAATTORNEYS.COM | TORT | C, U, D | | | UNKNOWN |
| 14  SURVIVOR 690 C/O KBA ATTORNEYS ATTN: DEREK BRASLOW 336 S. MAIN STREET BEL AIR, MD  21014 | DEREK@KBAATTORNEYS.COM | TORT | C, U, D | | | UNKNOWN |
| 15  SURVIVOR 429 C/O KANDEL & ASSOCIATES, P.A. 1001 N. CALVERT STREET BALTIMORE, MD  21202 | KANDELPA@EROLS.COM | TORT | C, U, D | | | UNKNOWN |
| 16  SURVIVOR 645 C/O KBA ATTORNEYS ATTN: DEREK BRASLOW 336 S. MAIN STREET BEL AIR, MD  21014 | DEREK@KBAATTORNEYS.COM | TORT | C, U, D | | | UNKNOWN |

Debtor: The Roman Catholic Archbishop of Baltimore

Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 17 SURVIVOR 692 C/O JANET, JANET & SUGGS, LLC 4 RESERVOIR CIRCLE SUITE 200 BALTIMORE, MD 21208 | PHONE: (410) 653-3200 | TORT | C, U, D | | | UNKNOWN |
| 18 SURVIVOR 693 C/O JANET, JANET & SUGGS, LLC 4 RESERVOIR CIRCLE SUITE 200 BALTIMORE, MD 21208 | PHONE: (410) 653-3200 | TORT | C, U, D | | | UNKNOWN |
| 19 SURVIVOR 106 C/O FORESTER HAYNIE PLLC ATTN: ASHLEY M. PILEIKA 400 NORTH ST PAUL ST., STE 700 DALLAS, TX 75201 | MATTHEW@FORESTERHAYNIE.COM | TORT | C, U, D | | | UNKNOWN |
| 20 SURVIVOR 62 C/O ASK, LLP ATTN: JUDIE SAUNDERS, ESQ. 60 EAST 42ND STREET, 46TH FLOOR NEW YORK, NK 10165 | JSAUNDERS@ASKLLP.COM | TORT | C, U, D | | | UNKNOWN |

---

**Fill in this information to identify the case and this filing:**

Debtor Name    Roman Catholic Archbishop of Baltimore

United States Bankruptcy Court for the District of Maryland

Case number (*if known*):    _____

---

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **9-29-2023**          x  *William E. Lori*
MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                  *William E. LORI*
                                  Printed name

                                  *Archbishop*
                                  Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC ARCHBISHOP OF BALTIMORE, | Case No. [_____] |
| Debtor.[1] | |

## CORPORATE OWNERSHIP STATEMENT
## AND LIST OF EQUITY SECURITY HOLDERS

There are no entities to report under rules 1007(a)(3) and 7007.1 of the Federal Rules of Bankruptcy Procedure, as the above-captioned debtor and debtor in possession is a nonprofit corporation sole with no equity ownership.

---

[1] The last four digits of the Debtor's federal tax identification number are: 1535. The Debtor's principal place of business is located at 320 Cathedral Street, Baltimore, Maryland 21201.

#228404996_v4

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND**

| | |
|---|---|
| In re: | Chapter 11 |
| ROMAN CATHOLIC ARCHBISHOP OF BALTIMORE, | Case No. [_____] |
| Debtor.[1] | |

## <u>NOTICE OF APPLICATION OF COMPLEX CHAPTER 11 CASE PROCEDURES</u>

The Complex Chapter 11 Case Procedures established by Local Bankruptcy Rule 1002-3 shall apply to the above-captioned case(s) for the following reasons:

I.   Mandatory application of Complex Chapter 11 Case Procedures (Check all that apply):

(X)   The debtor, including affiliates, if any, has liabilities of at least $10 million (US).

(X)   More than fifty (50) creditors, including affiliates, are listed in the debtor's schedules.

(  )   A portion of the debt or equity securities of the debtor or any one of the affiliated debtors is publicly traded.

II.   Voluntary election to proceed under  Complex Chapter 11 Case Procedures:

(  )   The debtor does not satisfy any of the three (3) criteria set forth in Section I herein, but nevertheless elects to proceed under the Complex Chapter 11 Case Procedures.

---

[1] The last four digits of the Debtor's federal tax identification number are: 1535. The Debtor's principal place of business is located at 320 Cathedral Street, Baltimore, Maryland 21201.

Dated: September 29, 2023                    Respectfully submitted,


                                     _____/s/ Catherine K. Hopkin_____
                                     Catherine K. Hopkin (Federal Bar No. 28257)
                                     **YVS LAW, LLC**
                                     185 Admiral Cochrane Drive, Suite 130
                                     Annapolis, MD 21401
                                     Telephone:    443.569.0788
                                     Facsimile:     410.571.2798
                                     Email: chopkin@yvslaw.com


                                     *-and-*

                                     Blake D. Roth (*pro hac vice* pending)
                                     Tyler N. Layne (*pro hac vice* pending)
                                     **HOLLAND & KNIGHT LLP**
                                     511 Union Street, Suite 2700
                                     Nashville, TN 37219
                                     Telephone:    615.244.6380
                                     Facsimile:     615.244.6804
                                     Email: blake.roth@hklaw.com
                                            tyler.layne@hklaw.com

                                     *-and-*

                                     Philip T. Evans (Fed. Bar No. 11796)
                                     **HOLLAND & KNIGHT LLP**
                                     800 17th Street, NW, Suite 1100
                                     Washington, DC 20006
                                     Telephone:    202.457.7043
                                     Email: philip.evans@hklaw.com


                                     *Proposed Attorneys for the Debtor and Debtor
                                     In Possession*

<u>CERTIFICATE OF SERVICE</u>

Epiq Corporate Restructuring, LLC will cause a true and correct copy of the foregoing to be served on all parties required to be served, with a certificate or affidavit of service to be filed subsequently, all in accordance with Local Rule 9013-4.

_____/s/ Catherine K. Hopkin_____
Catherine K. Hopkin (Fed. Bar No. 28257)
**YVS LAW, LLC**
185 Admiral Cochrane Drive, Suite 130
Annapolis, MD 21401
Telephone:     443.569.0788
Facsimile:     410.571.2798
Email: chopkin@yvslaw.com

*Proposed Attorneys for the Debtor and Debtor
In Possession*

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND

In re:

ROMAN CATHOLIC ARCHBISHOP OF
BALTIMORE,

Debtor.[1]

Chapter 11

Case No. [_____]

## VERIFICATION OF CREDITOR MATRIX

The above-captioned debtor hereby verifies that the attached list of creditors is true and
correct to the best of his knowledge.

Dated: **9 - 29 -** , 2023

_____
Most Rev. William E. Lori
Archbishop

---

[1] The last four digits of the Debtor's federal tax identification number are 1535. The Debtor's principal place of
business is located at 320 Cathedral Street, Baltimore, Maryland 21201.

SURVIVOR 1
[ADDRESS ON FILE]

SURVIVOR 2
[ADDRESS ON FILE]

SURVIVOR 3
[ADDRESS ON FILE]

SURVIVOR 4
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 5
[ADDRESS ON FILE]

SURVIVOR 6
[ADDRESS ON FILE]

SURVIVOR 7
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

ALLEGANY COUNTY SHERIFF
CRAIG ROBERTSON- SHERIFF
695 KELLY ROAD
CUMBERLAND, MD  21502

ALLEGANY COUNTY STATE ATTORNEY
JAMES EILLIOTT, ESQ- STATES ATTORNEY
59 PROSPECT SQUARE, STE 111
CUMBERLAND, MD  21502

SURVIVOR 8
[ADDRESS ON FILE]

SURVIVOR 9
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 10
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

ANNE ARUNDEL COUNTY SHERIFF
EVERETT SESKER- SHERIFF
8 CHURCH CIRCLE
ANNAPOLIS, MD  21401

ANNE ARUNDEL COUNTY STATE ATTORNEY
ANNE COLT LEITESS- STATES ATTORNEY
8 CHURCH CIRCLE, STE 200
ANNAPOLIS, MD  21401

ANNE ARUNDEL COUNTY
OFFICE OF FINANCE
PO BOX 17003
ANNAPOLIS
MD, 21297

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 11
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 12
[ADDRESS ON FILE]

SURVIVOR 13
[ADDRESS ON FILE]

SURVIVOR 14
[ADDRESS ON FILE]

SURVIVOR 15
[ADDRESS ON FILE]

SURVIVOR 16
[ADDRESS ON FILE]

SURVIVOR 17
[ADDRESS ON FILE]

SURVIVOR 18
[ADDRESS ON FILE]

SURVIVOR 19
[ADDRESS ON FILE]

SURVIVOR 20
[ADDRESS ON FILE]

SURVIVOR 21
[ADDRESS ON FILE]

SURVIVOR 22
[ADDRESS ON FILE]

SURVIVOR 23
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 24
[ADDRESS ON FILE]

SURVIVOR 25
[ADDRESS ON FILE]

SURVIVOR 26
[ADDRESS ON FILE]

BALTIMORE COUNTY SHERIFF
R. JAY FISHER- SHERIFF
COUNTY COURTS BUILDING
401 BOSLEY AVE. GROUND FL
TOWSON, MD  21204

BALTIMORE COUNTY STATE ATTORNEY
SCOTT D. SHELLENBERGER- STATES
ATTORNEY
COUNTY COURTS BUILDING
401 BOSLEY AVE, 511
TOWSON, MD  21204

BALTIMORE DEPARTMENT OF LABOR
1100 NORTH EUTAW STREET,
BALTIMORE
MD, 21201

BALTIMORE WATER & SEWER DIRECTOR OF
FINANCE
100 N. HOLLIDAY ST
BALTIMORE
MD, 21202

BALTIMORE WATER & SEWER DIRECTOR OF
FINANCE
BUREAU OF REVENUE COLLECTIONS
PO BOX 17535
BALTIMORE
MD, 21297

SURVIVOR 27
[ADDRESS ON FILE]

BANK OF AMERICA
CUSTOMER SERVICE
PO BOX 25118
TAMPA
FL, 33622-5118

BANK OF AMERICA
MAIN
PO BOX 15284
WILMINGTON
DE, 19850

SURVIVOR 28
[ADDRESS ON FILE]

SURVIVOR 29
[ADDRESS ON FILE]

SURVIVOR 29
C/O SMITH, GILDEA & SCHMIDT, LLC
ATTN: STEPHEN J. NOLAN
600 WASHINGTON AVE, STE 200
TOWSON, MD  21204

SURVIVOR 30
[ADDRESS ON FILE]

SURVIVOR 31
[ADDRESS ON FILE]

SURVIVOR 32
[ADDRESS ON FILE]

SURVIVOR 33
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 34
[ADDRESS ON FILE]

SURVIVOR 35
[ADDRESS ON FILE]

SURVIVOR 36
[ADDRESS ON FILE]

SURVIVOR 37
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 38
[ADDRESS ON FILE]

SURVIVOR 39
[ADDRESS ON FILE]

SURVIVOR 40
[ADDRESS ON FILE]

SURVIVOR 42
[ADDRESS ON FILE]

SURVIVOR 41
[ADDRESS ON FILE]

SURVIVOR 43
[ADDRESS ON FILE]

SURVIVOR 44
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 45
[ADDRESS ON FILE]

SURVIVOR 46
[ADDRESS ON FILE]

SURVIVOR 46
C/O KBA ATTORNEYS
ATTN: DEREK BRASLOW
336 S. MAIN STREET
BEL AIR, MD  21014

BGE
PO BOX 13070
PHILADELPHIA
PA, 19101-3070

BGE
PO BOX 1475
BANKRUPTCY DEPT
BALTIMORE
MD, 21203

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 47
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 48
[ADDRESS ON FILE]

SURVIVOR 50
[ADDRESS ON FILE]

SURVIVOR 49
[ADDRESS ON FILE]

SURVIVOR 51
[ADDRESS ON FILE]

SURVIVOR 52
[ADDRESS ON FILE]

SURVIVOR 53
[ADDRESS ON FILE]

SURVIVOR 54
[ADDRESS ON FILE]

SURVIVOR 55
[ADDRESS ON FILE]

SURVIVOR 56
[ADDRESS ON FILE]

SURVIVOR 57
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 58
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 59
[ADDRESS ON FILE]

SURVIVOR 60
[ADDRESS ON FILE]

SURVIVOR 61
[ADDRESS ON FILE]

SURVIVOR 62
C/O ASK, LLP
ATTN: JUDIE SAUNDERS, ESQ.
60 EAST 42ND STREET, 46TH FLOOR
NEW YORK, NK  10165

SURVIVOR 63
[ADDRESS ON FILE]

SURVIVOR 64
[ADDRESS ON FILE]

SURVIVOR 67
[ADDRESS ON FILE]

SURVIVOR 66
[ADDRESS ON FILE]

SURVIVOR 65
[ADDRESS ON FILE]

SURVIVOR 68
[ADDRESS ON FILE]

SURVIVOR 69
[ADDRESS ON FILE]

SURVIVOR 70
[ADDRESS ON FILE]

SURVIVOR 71
[ADDRESS ON FILE]

SURVIVOR 72
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 73
[ADDRESS ON FILE]

SURVIVOR 74
[ADDRESS ON FILE]

SURVIVOR 75
[ADDRESS ON FILE]

SURVIVOR 76
[ADDRESS ON FILE]

SURVIVOR 77
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 690
C/O KBA ATTORNEYS
ATTN: DEREK BRASLOW
336 S. MAIN STREET
BEL AIR, MD  21014

SURVIVOR 78
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 79
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 80
[ADDRESS ON FILE]

SURVIVOR 81
[ADDRESS ON FILE]

SURVIVOR 82
[ADDRESS ON FILE]

SURVIVOR 83
[ADDRESS ON FILE]

SURVIVOR 84
[ADDRESS ON FILE]

SURVIVOR 85
[ADDRESS ON FILE]

CARROLL COUNTY SHERIFF
JAMES T. DEWEES- SHERIFF
100 N. COURT STREET
WESTMINSTER, MD  21157

CARROLL COUNTY STATE ATTORNEY
HAVEN N. SHOEMAKER JR- STATES
ATTORNEY
55 N. COURT ST, 100
WESTMINSTER, MD  21157

SURVIVOR 86
[ADDRESS ON FILE]

SURVIVOR 87
[ADDRESS ON FILE]

SURVIVOR 88
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 89
[ADDRESS ON FILE]

SURVIVOR 89
C/O LAW OFFICE OF MITCHELL GARABEDIAN
100 STATE STREET 6
BOSTON, MA  02109

SURVIVOR 90
[ADDRESS ON FILE]

SURVIVOR 91
[ADDRESS ON FILE]

SURVIVOR 92
[ADDRESS ON FILE]

SURVIVOR 93
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 94
[ADDRESS ON FILE]

SURVIVOR 95
[ADDRESS ON FILE]

SURVIVOR 96
[ADDRESS ON FILE]

CITY OF BALTIMORE
CITY HALL- ROOM 250
100 N. HOLLIDAY ST
BALTIMORE, MD  21202

SURVIVOR 97
[ADDRESS ON FILE]

SURVIVOR 99
[ADDRESS ON FILE]

SURVIVOR 98
[ADDRESS ON FILE]

SURVIVOR 101
[ADDRESS ON FILE]

SURVIVOR 100
[ADDRESS ON FILE]

SURVIVOR 102
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 105
[ADDRESS ON FILE]

SURVIVOR 106
C/O FORESTER HAYNIE PLLC
ATTN: ASHLEY M. PILEIKA
400 NORTH ST. 46TH FL
NEW YORK, NY  10165

SURVIVOR 104
[ADDRESS ON FILE]

SURVIVOR 103
[ADDRESS ON FILE]

SURVIVOR 107
[ADDRESS ON FILE]

COMCAST
PO BOX 70219
PHILADELPHIA
PA, 19176-0219

SURVIVOR 108
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 109
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 110
[ADDRESS ON FILE]

SURVIVOR 111
[ADDRESS ON FILE]

SURVIVOR 112
[ADDRESS ON FILE]

SURVIVOR 113
[ADDRESS ON FILE]

SURVIVOR 114
[ADDRESS ON FILE]

SURVIVOR 115
[ADDRESS ON FILE]

SURVIVOR 116
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 117
[ADDRESS ON FILE]

SURVIVOR 118
[ADDRESS ON FILE]

SURVIVOR 119
[ADDRESS ON FILE]

SURVIVOR 120
[ADDRESS ON FILE]

SURVIVOR 121
[ADDRESS ON FILE]

SURVIVOR 122
[ADDRESS ON FILE]

SURVIVOR 123
[ADDRESS ON FILE]

SURVIVOR 124
[ADDRESS ON FILE]

SURVIVOR 125
[ADDRESS ON FILE]

SURVIVOR 126
[ADDRESS ON FILE]

SURVIVOR 127
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 128
[ADDRESS ON FILE]

SURVIVOR 129
[ADDRESS ON FILE]

SURVIVOR 130
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 131
[ADDRESS ON FILE]

SURVIVOR 132
[ADDRESS ON FILE]

SURVIVOR 133
[ADDRESS ON FILE]

SURVIVOR 134
[ADDRESS ON FILE]

SURVIVOR 135
[ADDRESS ON FILE]

SURVIVOR 136
[ADDRESS ON FILE]

SURVIVOR 137
[ADDRESS ON FILE]

SURVIVOR 138
C/O KBA ATTORNEYS
ATTN: DEREK BRASLOW
336 S. MAIN STREET
BEL AIR, MD  21014

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 139
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 140
[ADDRESS ON FILE]

SURVIVOR 141
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 142
[ADDRESS ON FILE]

SURVIVOR 143
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 144
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 145
[ADDRESS ON FILE]

SURVIVOR 146
[ADDRESS ON FILE]

SURVIVOR 147
[ADDRESS ON FILE]

SURVIVOR 148
[ADDRESS ON FILE]

SURVIVOR 149
[ADDRESS ON FILE]

SURVIVOR 150
[ADDRESS ON FILE]

SURVIVOR 151
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 152
[ADDRESS ON FILE]

SURVIVOR 153
[ADDRESS ON FILE]

SURVIVOR 154
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 155
[ADDRESS ON FILE]

SURVIVOR 157
[ADDRESS ON FILE]

SURVIVOR 156
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 158
[ADDRESS ON FILE]

SURVIVOR 159
[ADDRESS ON FILE]

SURVIVOR 160
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 687
C/O THE COCHRAN FIRM
ATTN: DAVID E. HAYNES
1666 K STREET NW, STE. 1150
WASHINGTON, DC  20006

SURVIVOR 161
[ADDRESS ON FILE]

SURVIVOR 162
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 163
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 164
[ADDRESS ON FILE]

SURVIVOR 165
[ADDRESS ON FILE]

SURVIVOR 166
[ADDRESS ON FILE]

SURVIVOR 167
[ADDRESS ON FILE]

SURVIVOR 168
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 169
[ADDRESS ON FILE]

SURVIVOR 170
[ADDRESS ON FILE]

SURVIVOR 171
[ADDRESS ON FILE]

SURVIVOR 172
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 173
[ADDRESS ON FILE]

SURVIVOR 174
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 175
[ADDRESS ON FILE]

SURVIVOR 176
[ADDRESS ON FILE]

SURVIVOR 177
[ADDRESS ON FILE]

SURVIVOR 178
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 179
[ADDRESS ON FILE]

SURVIVOR 180
[ADDRESS ON FILE]

SURVIVOR 181
[ADDRESS ON FILE]

SURVIVOR 182
[ADDRESS ON FILE]

FREDERICK COUNTY SHERIFF
CHUCK JENKINS- SHERIFF
110 AIRPORT DRIVE EAST
FREDERICK, MD  21701

FREDERICK COUNTY STATE ATTORNEY
J. CHARLES SMITH III- STATES ATTORNEY
100 W. PATRICK ST.
FREDERICK, MD  21701

SURVIVOR 183
[ADDRESS ON FILE]

SURVIVOR 184
[ADDRESS ON FILE]

SURVIVOR 185
[ADDRESS ON FILE]

SURVIVOR 187
[ADDRESS ON FILE]

SURVIVOR 186
[ADDRESS ON FILE]

SURVIVOR 188
[ADDRESS ON FILE]

SURVIVOR 189
[ADDRESS ON FILE]

SURVIVOR 190
[ADDRESS ON FILE]

SURVIVOR 191
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 193
[ADDRESS ON FILE]

SURVIVOR 192
[ADDRESS ON FILE]

SURVIVOR 194
[ADDRESS ON FILE]

SURVIVOR 195
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

GARRETT COUNTY SHERIFF
BRYSON MEYERS- SHERIFF
311 E. ALDER STREET
OAKLAND, MD  21550

GARRETT COUNTY STATE ATTORNEY
CHRISTIAN W. MASH- STATES ATTORNEY
FREDERICK A. THAYER III COURTHOUSE
313 EAST ALDER ST, 200
OAKLAND, MD  21550

SURVIVOR 196
[ADDRESS ON FILE]

SURVIVOR 197
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 198
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 199
[ADDRESS ON FILE]

SURVIVOR 200
[ADDRESS ON FILE]

SURVIVOR 201
[ADDRESS ON FILE]

SURVIVOR 202
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 203
[ADDRESS ON FILE]

SURVIVOR 204
[ADDRESS ON FILE]

SURVIVOR 205
[ADDRESS ON FILE]

SURVIVOR 206
[ADDRESS ON FILE]

SURVIVOR 207
[ADDRESS ON FILE]

SURVIVOR 208
[ADDRESS ON FILE]

SURVIVOR 209
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 210
[ADDRESS ON FILE]

SURVIVOR 211
[ADDRESS ON FILE]

SURVIVOR 212
[ADDRESS ON FILE]

SURVIVOR 213
[ADDRESS ON FILE]

SURVIVOR 215
[ADDRESS ON FILE]

SURVIVOR 214
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 216
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 217
[ADDRESS ON FILE]

SURVIVOR 218
[ADDRESS ON FILE]

SURVIVOR 219
[ADDRESS ON FILE]

SURVIVOR 220
[ADDRESS ON FILE]

SURVIVOR 220
C/O CLARKSON LAW FIRM P.C.
ATTN: TRACEY COWAN
95 3RD STREET, 2ND FLOOR
SAN FRANCISCO, CA  94103

SURVIVOR 221
[ADDRESS ON FILE]

SURVIVOR 222
[ADDRESS ON FILE]

SURVIVOR 223
[ADDRESS ON FILE]

SURVIVOR 224
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 225
[ADDRESS ON FILE]

H.C. MCCOMAS FUEL CO.
2301 EVERGREEN STREET
BALTIMORE
MD, 21216

SURVIVOR 226
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 228
[ADDRESS ON FILE]

SURVIVOR 227
[ADDRESS ON FILE]

SURVIVOR 229
[ADDRESS ON FILE]

SURVIVOR 230
[ADDRESS ON FILE]

SURVIVOR 231
[ADDRESS ON FILE]

HARBOR COMMUNITY FUND XXI LLC
ATTN: JOSEPH HASKINS, JR.
25 WEST FAYETTE STREET
BALTIMORE, MD 21201

HARBOR COMMUNITY FUND XXI LLC
C/O BALLARD SPAHR LLP
ATTN: MOLLY R. BRYSON, ESQ.
1909 K STREET NW, 12TH FLOOR
WASHINGTON, DC  20006

HARFORD COUNTY SHERIFF
JEFF GAHLER- SHERIFF
45 SOUTH MAIN ST
BEL AIR, MD  21014

HARFORD COUNTY STATE ATTORNEY
ALISON M. HEALEY- STATES ATTORNEY
20 W COURTLAND ST
BEL AIR, MD  21014

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 232
[ADDRESS ON FILE]

SURVIVOR 233
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 691
C/O THE SUDER LAW FIRM, P.A.
ATTN: JOANNE SUDER
1101 SAINT PAUL ST., STE. 111
BALTIMORE, MD  21202

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 234
[ADDRESS ON FILE]

SURVIVOR 235
[ADDRESS ON FILE]

SURVIVOR 236
[ADDRESS ON FILE]

SURVIVOR 239
[ADDRESS ON FILE]

SURVIVOR 237
[ADDRESS ON FILE]

SURVIVOR 238
[ADDRESS ON FILE]

SURVIVOR 240
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 241
[ADDRESS ON FILE]

SURVIVOR 242
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 243
[ADDRESS ON FILE]

SURVIVOR 244
[ADDRESS ON FILE]

SURVIVOR 245
[ADDRESS ON FILE]

SURVIVOR 246
[ADDRESS ON FILE]

SURVIVOR 247
[ADDRESS ON FILE]

SURVIVOR 248
[ADDRESS ON FILE]

SURVIVOR 249
[ADDRESS ON FILE]

SURVIVOR 250
[ADDRESS ON FILE]

SURVIVOR 251
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 252
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 253
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 254
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 255
[ADDRESS ON FILE]

SURVIVOR 256
[ADDRESS ON FILE]

SURVIVOR 257
[ADDRESS ON FILE]

SURVIVOR 258
[ADDRESS ON FILE]

SURVIVOR 259
[ADDRESS ON FILE]

SURVIVOR 260
[ADDRESS ON FILE]

SURVIVOR 261
[ADDRESS ON FILE]

SURVIVOR 262
[ADDRESS ON FILE]

SURVIVOR 263
[ADDRESS ON FILE]

SURVIVOR 264
[ADDRESS ON FILE]

SURVIVOR 265
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 266
[ADDRESS ON FILE]

SURVIVOR 267
[ADDRESS ON FILE]

SURVIVOR 268
[ADDRESS ON FILE]

SURVIVOR 269
[ADDRESS ON FILE]

SURVIVOR 270
[ADDRESS ON FILE]

SURVIVOR 271
[ADDRESS ON FILE]

SURVIVOR 272
[ADDRESS ON FILE]

SURVIVOR 273
[ADDRESS ON FILE]

SURVIVOR 274
[ADDRESS ON FILE]

HOWARD COUNTY SHERIFF
MARCUS HARRIS- SHERIFF
CIRCUIT COURTHOUSE, 2ND FL
9250 JUDICIAL WAY
ELLICOTT CITY, MD  21043

HOWARD COUNTY STATE ATTORNEY
RICHARD H. GIBSON- STATES ATTORNEY
CIRCUIT COURTHOUSE
9250 JUDICIAL WAY
ELLICOTT CITY, MD  21043

SURVIVOR 275
[ADDRESS ON FILE]

SURVIVOR 276
[ADDRESS ON FILE]

SURVIVOR 277
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 278
[ADDRESS ON FILE]

INS COMPLIANCE & REPORTING DIVISION
WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE STREET
BALTIMORE
MD, 21202-1641

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 279
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 280
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 281
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 284
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 282
[ADDRESS ON FILE]

SURVIVOR 285
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 283
[ADDRESS ON FILE]

SURVIVOR 286
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 287
[ADDRESS ON FILE]

SURVIVOR 288
[ADDRESS ON FILE]

SURVIVOR 289
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 290
[ADDRESS ON FILE]

SURVIVOR 291
[ADDRESS ON FILE]

SURVIVOR 292
[ADDRESS ON FILE]

SURVIVOR 293
[ADDRESS ON FILE]

SURVIVOR 295
[ADDRESS ON FILE]

SURVIVOR 294
[ADDRESS ON FILE]

SURVIVOR 296
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 297
[ADDRESS ON FILE]

SURVIVOR 298
[ADDRESS ON FILE]

SURVIVOR 299
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 300
[ADDRESS ON FILE]

SURVIVOR 301
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 302
[ADDRESS ON FILE]

SURVIVOR 303
[ADDRESS ON FILE]

SURVIVOR 304
[ADDRESS ON FILE]

SURVIVOR 305
[ADDRESS ON FILE]

SURVIVOR 306
[ADDRESS ON FILE]

SURVIVOR 307
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 308
[ADDRESS ON FILE]

SURVIVOR 309
[ADDRESS ON FILE]

SURVIVOR 310
[ADDRESS ON FILE]

SURVIVOR 311
[ADDRESS ON FILE]

SURVIVOR 312
[ADDRESS ON FILE]

SURVIVOR 313
[ADDRESS ON FILE]

SURVIVOR 314
[ADDRESS ON FILE]

SURVIVOR 315
[ADDRESS ON FILE]

SURVIVOR 316
[ADDRESS ON FILE]

SURVIVOR 317
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 318
[ADDRESS ON FILE]

SURVIVOR 319
[ADDRESS ON FILE]

SURVIVOR 320
[ADDRESS ON FILE]

SURVIVOR 321
[ADDRESS ON FILE]

SURVIVOR 322
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 323
[ADDRESS ON FILE]

SURVIVOR 324
[ADDRESS ON FILE]

SURVIVOR 325
[ADDRESS ON FILE]

SURVIVOR 326
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 327
[ADDRESS ON FILE]

SURVIVOR 328
[ADDRESS ON FILE]

SURVIVOR 329
[ADDRESS ON FILE]

SURVIVOR 330
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 332
[ADDRESS ON FILE]

SURVIVOR 331
[ADDRESS ON FILE]

SURVIVOR 333
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 334
[ADDRESS ON FILE]

SURVIVOR 335
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 336
[ADDRESS ON FILE]

SURVIVOR 337
[ADDRESS ON FILE]

SURVIVOR 338
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 339
[ADDRESS ON FILE]

SURVIVOR 340
[ADDRESS ON FILE]

SURVIVOR 341
[ADDRESS ON FILE]

SURVIVOR 342
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 343
[ADDRESS ON FILE]

SURVIVOR 344
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 345
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 346
[ADDRESS ON FILE]

SURVIVOR 347
[ADDRESS ON FILE]

SURVIVOR 348
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 349
[ADDRESS ON FILE]

LUMINACE SOLAR HOLDINGS
PO BOX 856260
MINNEAPOLIS
MN, 55485-6260

SURVIVOR 350
[ADDRESS ON FILE]

M&T BANK
ONE LIGHT STREET – 16TH FL
BALTIMORE
MD, 21202

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 351
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 353
[ADDRESS ON FILE]

SURVIVOR 352
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 354
[ADDRESS ON FILE]

SURVIVOR 355
[ADDRESS ON FILE]

SURVIVOR 357
[ADDRESS ON FILE]

SURVIVOR 356
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 358
[ADDRESS ON FILE]

SURVIVOR 359
[ADDRESS ON FILE]

SURVIVOR 360
[ADDRESS ON FILE]

SURVIVOR 361
[ADDRESS ON FILE]

SURVIVOR 362
[ADDRESS ON FILE]

SURVIVOR 363
[ADDRESS ON FILE]

SURVIVOR 365
[ADDRESS ON FILE]

SURVIVOR 692
C/O JANET, JANET & SUGGS, LLC
4 RESERVOIR CIRCLE
SUITE 200
BALTIMORE, MD  21208

SURVIVOR 364
[ADDRESS ON FILE]

MARYLAND ATTORNEY GENERAL OFFICE
ANTHONY G. BROWN- ATTORNEY GENERAL
200 ST. PAUL PLACE
BALTIMORE, MD  21202

MARYLAND VEHICLE ADMINISTRATION
6801 RITCHIE HIGHWAY, NE, ROOM 200
GLEN BURNIE
MD, 21062

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 366
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 367
[ADDRESS ON FILE]

SURVIVOR 368
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 369
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 370
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 689
C/O THE COCHRAN FIRM
ATTN: DAVID E. HAYNES
1666 K STREET NW, STE. 1150
WASHINGTON, DC  20006

SURVIVOR 371
[ADDRESS ON FILE]

SURVIVOR 372
[ADDRESS ON FILE]

SURVIVOR 373
[ADDRESS ON FILE]

SURVIVOR 374
[ADDRESS ON FILE]

SURVIVOR 375
[ADDRESS ON FILE]

SURVIVOR 376
[ADDRESS ON FILE]

SURVIVOR 377
[ADDRESS ON FILE]

SURVIVOR 378
[ADDRESS ON FILE]

SURVIVOR 379
[ADDRESS ON FILE]

SURVIVOR 380
[ADDRESS ON FILE]

SURVIVOR 381
[ADDRESS ON FILE]

SURVIVOR 382
[ADDRESS ON FILE]

SURVIVOR 383
[ADDRESS ON FILE]

SURVIVOR 384
[ADDRESS ON FILE]

SURVIVOR 385
[ADDRESS ON FILE]

SURVIVOR 386
[ADDRESS ON FILE]

SURVIVOR 387
[ADDRESS ON FILE]

SURVIVOR 388
[ADDRESS ON FILE]

SURVIVOR 389
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 390
[ADDRESS ON FILE]

SURVIVOR 391
[ADDRESS ON FILE]

SURVIVOR 397
[ADDRESS ON FILE]

SURVIVOR 393
[ADDRESS ON FILE]

SURVIVOR 396
[ADDRESS ON FILE]

SURVIVOR 394
[ADDRESS ON FILE]

SURVIVOR 392
[ADDRESS ON FILE]

SURVIVOR 395
[ADDRESS ON FILE]

SURVIVOR 398
[ADDRESS ON FILE]

SURVIVOR 399
[ADDRESS ON FILE]

SURVIVOR 400
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 401
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 402
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 405
[ADDRESS ON FILE]

SURVIVOR 403
[ADDRESS ON FILE]

SURVIVOR 404
[ADDRESS ON FILE]

SURVIVOR 406
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 407
[ADDRESS ON FILE]

SURVIVOR 408
[ADDRESS ON FILE]

SURVIVOR 409
[ADDRESS ON FILE]

SURVIVOR 410
[ADDRESS ON FILE]

SURVIVOR 411
[ADDRESS ON FILE]

SURVIVOR 412
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 413
[ADDRESS ON FILE]

SURVIVOR 414
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 415
[ADDRESS ON FILE]

SURVIVOR 416
[ADDRESS ON FILE]

SURVIVOR 417
[ADDRESS ON FILE]

SURVIVOR 418
[ADDRESS ON FILE]

SURVIVOR 419
[ADDRESS ON FILE]

SURVIVOR 420
[ADDRESS ON FILE]

SURVIVOR 421
[ADDRESS ON FILE]

SURVIVOR 422
[ADDRESS ON FILE]

SURVIVOR 423
[ADDRESS ON FILE]

SURVIVOR 424
[ADDRESS ON FILE]

SURVIVOR 425
[ADDRESS ON FILE]

SURVIVOR 426
[ADDRESS ON FILE]

SURVIVOR 427
[ADDRESS ON FILE]

SURVIVOR 428
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 429
C/O KANDEL & ASSOCIATES, P.A.
1001 N. CALVERT STREET
BALTIMORE, MD  21202

SURVIVOR 430
[ADDRESS ON FILE]

SURVIVOR 431
[ADDRESS ON FILE]

NRG CURTAILMENT SOLUTIONS
804 CARNEGIE CENTER
PRINCETON
NJ, 08540

SURVIVOR 432
[ADDRESS ON FILE]

SURVIVOR 433
[ADDRESS ON FILE]

SURVIVOR 434
[ADDRESS ON FILE]

SURVIVOR 435
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 436
[ADDRESS ON FILE]

SURVIVOR 437
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

OFFICE OF THE UNITED STATES TRUSTEE
FOR
THE DISTRICT OF MARYLAND
GERARD R. VETTER
101 WEST LOMBARD STREET, STE 2626
BALTIMORE, MD  21201

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 438
[ADDRESS ON FILE]

SURVIVOR 439
[ADDRESS ON FILE]

SURVIVOR 440
[ADDRESS ON FILE]

SURVIVOR 441
[ADDRESS ON FILE]

SURVIVOR 688
C/O THE COCHRAN FIRM
ATTN: DAVID E. HAYNES
1666 K STREET NW, STE. 1150
WASHINGTON, DC  20006

SURVIVOR 442
[ADDRESS ON FILE]

SURVIVOR 443
[ADDRESS ON FILE]

SURVIVOR 444
[ADDRESS ON FILE]

SURVIVOR 445
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 446
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 448
[ADDRESS ON FILE]

SURVIVOR 447
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 449
[ADDRESS ON FILE]

SURVIVOR 450
[ADDRESS ON FILE]

SURVIVOR 451
[ADDRESS ON FILE]

SURVIVOR 452
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 453
[ADDRESS ON FILE]

SURVIVOR 454
[ADDRESS ON FILE]

SURVIVOR 455
[ADDRESS ON FILE]

SURVIVOR 456
[ADDRESS ON FILE]

SURVIVOR 457
[ADDRESS ON FILE]

SURVIVOR 458
[ADDRESS ON FILE]

SURVIVOR 460
[ADDRESS ON FILE]

SURVIVOR 459
[ADDRESS ON FILE]

SURVIVOR 461
[ADDRESS ON FILE]

SURVIVOR 463
[ADDRESS ON FILE]

SURVIVOR 462
[ADDRESS ON FILE]

SURVIVOR 464
[ADDRESS ON FILE]

SURVIVOR 465
[ADDRESS ON FILE]

SURVIVOR 466
[ADDRESS ON FILE]

SURVIVOR 467
[ADDRESS ON FILE]

SURVIVOR 468
[ADDRESS ON FILE]

SURVIVOR 469
[ADDRESS ON FILE]

PNC BANK
C/O BUCHANAN INGERSOLL & ROONEY PC
UNION TRUST BUILDING
501 GRANT STREET, SUITE 200
PITTSBURGH, PA  15219-4413

SURVIVOR 471
[ADDRESS ON FILE]

SURVIVOR 470
[ADDRESS ON FILE]

SURVIVOR 472
[ADDRESS ON FILE]

SURVIVOR 474
[ADDRESS ON FILE]

SURVIVOR 473
[ADDRESS ON FILE]

SURVIVOR 477
[ADDRESS ON FILE]

SURVIVOR 476
[ADDRESS ON FILE]

SURVIVOR 475
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 478
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 479
[ADDRESS ON FILE]

SURVIVOR 480
[ADDRESS ON FILE]

SURVIVOR 481
[ADDRESS ON FILE]

SURVIVOR 482
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 483
[ADDRESS ON FILE]

SURVIVOR 484
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 485
[ADDRESS ON FILE]

SURVIVOR 486
[ADDRESS ON FILE]

SURVIVOR 487
[ADDRESS ON FILE]

SURVIVOR 488
[ADDRESS ON FILE]

SURVIVOR 490
[ADDRESS ON FILE]

SURVIVOR 489
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 491
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 492
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 493
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 494
[ADDRESS ON FILE]

SURVIVOR 495
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 496
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 497
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 498
[ADDRESS ON FILE]

SURVIVOR 499
[ADDRESS ON FILE]

SURVIVOR 500
[ADDRESS ON FILE]

SURVIVOR 501
[ADDRESS ON FILE]

SURVIVOR 502
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 503
[ADDRESS ON FILE]

SURVIVOR 504
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 505
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 506
[ADDRESS ON FILE]

SURVIVOR 507
[ADDRESS ON FILE]

SURVIVOR 508
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 509
[ADDRESS ON FILE]

SURVIVOR 510
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 511
[ADDRESS ON FILE]

SURVIVOR 512
[ADDRESS ON FILE]

SURVIVOR 513
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 514
[ADDRESS ON FILE]

SURVIVOR 515
[ADDRESS ON FILE]

SURVIVOR 516
[ADDRESS ON FILE]

SURVIVOR 517
[ADDRESS ON FILE]

SURVIVOR 518
[ADDRESS ON FILE]

SURVIVOR 519
[ADDRESS ON FILE]

SURVIVOR 520
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 521
[ADDRESS ON FILE]

SURVIVOR 522
[ADDRESS ON FILE]

SURVIVOR 523
[ADDRESS ON FILE]

SURVIVOR 524
[ADDRESS ON FILE]

SURVIVOR 525
[ADDRESS ON FILE]

SURVIVOR 526
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 527
[ADDRESS ON FILE]

SURVIVOR 528
[ADDRESS ON FILE]

SURVIVOR 529
[ADDRESS ON FILE]

SURVIVOR 530
[ADDRESS ON FILE]

SURVIVOR 531
[ADDRESS ON FILE]

SURVIVOR 532
[ADDRESS ON FILE]

SURVIVOR 533
[ADDRESS ON FILE]

SURVIVOR 535
[ADDRESS ON FILE]

SURVIVOR 534
[ADDRESS ON FILE]

SURVIVOR 536
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 537
[ADDRESS ON FILE]

SURVIVOR 538
[ADDRESS ON FILE]

SURVIVOR 539
[ADDRESS ON FILE]

SURVIVOR 540
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 541
[ADDRESS ON FILE]

SURVIVOR 542
[ADDRESS ON FILE]

SURVIVOR 543
[ADDRESS ON FILE]

SURVIVOR 544
[ADDRESS ON FILE]

SURVIVOR 545
[ADDRESS ON FILE]

SURVIVOR 546
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 547
[ADDRESS ON FILE]

SURVIVOR 548
[ADDRESS ON FILE]

SURVIVOR 549
[ADDRESS ON FILE]

SURVIVOR 550
[ADDRESS ON FILE]

SURVIVOR 552
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 559
[ADDRESS ON FILE]

SURVIVOR 558
[ADDRESS ON FILE]

SURVIVOR 553
[ADDRESS ON FILE]

SURVIVOR 556
[ADDRESS ON FILE]

SURVIVOR 557
[ADDRESS ON FILE]

SURVIVOR 555
[ADDRESS ON FILE]

SURVIVOR 551
[ADDRESS ON FILE]

SURVIVOR 554
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 560
[ADDRESS ON FILE]

SURVIVOR 561
[ADDRESS ON FILE]

SURVIVOR 563
[ADDRESS ON FILE]

SURVIVOR 562
[ADDRESS ON FILE]

SURVIVOR 564
[ADDRESS ON FILE]

SURVIVOR 565
[ADDRESS ON FILE]

SURVIVOR 566
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 567
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 568
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 569
[ADDRESS ON FILE]

SURVIVOR 570
[ADDRESS ON FILE]

SURVIVOR 571
[ADDRESS ON FILE]

SURVIVOR 572
[ADDRESS ON FILE]

SURVIVOR 573
[ADDRESS ON FILE]

SURVIVOR 574
[ADDRESS ON FILE]

SURVIVOR 575
[ADDRESS ON FILE]

SURVIVOR 576
[ADDRESS ON FILE]

SURVIVOR 577
[ADDRESS ON FILE]

SURVIVOR 577
C/O CLARKSON LAW FIRM P.C.
ATTN: TRACEY COWAN
95 3RD STREET, 2ND FLOOR
SAN FRANCISCO, CA  94103

SURVIVOR 579
[ADDRESS ON FILE]

SURVIVOR 578
[ADDRESS ON FILE]

SURVIVOR 580
[ADDRESS ON FILE]

SURVIVOR 581
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 582
[ADDRESS ON FILE]

SURVIVOR 583
[ADDRESS ON FILE]

SURVIVOR 584
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 585
[ADDRESS ON FILE]

SURVIVOR 586
[ADDRESS ON FILE]

SURVIVOR 587
[ADDRESS ON FILE]

SURVIVOR 588
[ADDRESS ON FILE]

SURVIVOR 589
[ADDRESS ON FILE]

SURVIVOR 590
[ADDRESS ON FILE]

SURVIVOR 591
[ADDRESS ON FILE]

SURVIVOR 592
[ADDRESS ON FILE]

SURVIVOR 594
[ADDRESS ON FILE]

SURVIVOR 593
[ADDRESS ON FILE]

SURVIVOR 595
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 596
[ADDRESS ON FILE]

SURVIVOR 597
[ADDRESS ON FILE]

SURVIVOR 598
[ADDRESS ON FILE]

SURVIVOR 599
[ADDRESS ON FILE]

SURVIVOR 686
C/O CLARKSON LAW FIRM P.C.
ATTN: TRACEY COWAN
95 3RD STREET, 2ND FLOOR
SAN FRANCISCO, CA  94103

SURVIVOR 601
[ADDRESS ON FILE]

SURVIVOR 600
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 605
[ADDRESS ON FILE]

SURVIVOR 602
[ADDRESS ON FILE]

SURVIVOR 604
[ADDRESS ON FILE]

SURVIVOR 606
[ADDRESS ON FILE]

SURVIVOR 607
[ADDRESS ON FILE]

SURVIVOR 603
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 608
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 609
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 610
[ADDRESS ON FILE]

SURVIVOR 611
[ADDRESS ON FILE]

SURVIVOR 612
[ADDRESS ON FILE]

SURVIVOR 613
[ADDRESS ON FILE]

SURVIVOR 614
[ADDRESS ON FILE]

SURVIVOR 615
[ADDRESS ON FILE]

SURVIVOR 616
[ADDRESS ON FILE]

U.S. BANCORP COMMUNITY
DEVELOPMENT CORPORATION
1307 WASHINGTON AVENUE, SUITE 300
ATTN: DIRECTOR OF ASSET MANAGEMENT –
NMTC PROJECT : 27306
ST. LOUIS, MO  63103

U.S. BANCORP COMMUNITY
DEVELOPMENT CORPORATION
C/O STINSON LLP; DAVID LUTZ
1299 FARNAM STREET, STE. 1500
OMAHA, NE  68102

UACD SUB CDE 47 LLC
C/O DENTONS US LLP
ATTN: JENNIFER SIMMONS, ESQ.
ONE METROPOLITAN SQUARE, STE. 3000
ST. LOUIS, MO  63102

UACD SUB CDE 47 LLC
C/O URBAN ACTION COMMUNITY
DEVELOPMENT LLC
2101 E. BIDDLE STREET, STE. 1201
BALTIMORE, MD  21213

SURVIVOR 617
[ADDRESS ON FILE]

SURVIVOR 618
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 619
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 693
C/O JANET, JANET & SUGGS, LLC
4 RESERVOIR CIRCLE
SUITE 200
BALTIMORE, MD  21208

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 620
[ADDRESS ON FILE]

VERIZON BUSINESS
PO BOX 15124
ALBANY
NY, 12212-5124

VERIZON
22001 LOUDOUN COUNTY PARKWAY
ASHBURN
VA, 20147

VERIZON
PO BOX 16801
NEWARK
NJ, 07101-6801

VICINITY ENERGY BALTIMORE COOL
PO BOX 29231
NEW YORK
NY, 10087-9231

VICINITY ENERGY BALTIMORE HEAT
PO BOX 5015
NEW YORK
NY, 10087-5015

SURVIVOR 621
[ADDRESS ON FILE]

SURVIVOR 622
[ADDRESS ON FILE]

SURVIVOR 623
[ADDRESS ON FILE]

SURVIVOR 624
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 625
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 626
[ADDRESS ON FILE]

SURVIVOR 627
[ADDRESS ON FILE]

SURVIVOR 629
[ADDRESS ON FILE]

SURVIVOR 628
[ADDRESS ON FILE]

SURVIVOR 630
[ADDRESS ON FILE]

SURVIVOR 631
[ADDRESS ON FILE]

SURVIVOR 632
[ADDRESS ON FILE]

SURVIVOR 633
[ADDRESS ON FILE]

SURVIVOR 635
[ADDRESS ON FILE]

SURVIVOR 634
[ADDRESS ON FILE]

SURVIVOR 636
[ADDRESS ON FILE]

SURVIVOR 637
[ADDRESS ON FILE]

SURVIVOR 638
[ADDRESS ON FILE]

SURVIVOR 640
[ADDRESS ON FILE]

SURVIVOR 639
[ADDRESS ON FILE]

SURVIVOR 641
[ADDRESS ON FILE]

SURVIVOR 642
[ADDRESS ON FILE]

SURVIVOR 643
[ADDRESS ON FILE]

SURVIVOR 645
[ADDRESS ON FILE]

SURVIVOR 645
C/O KBA ATTORNEYS
ATTN: DEREK BRASLOW
336 S. MAIN STREET
BEL AIR, MD  21014

SURVIVOR 644
[ADDRESS ON FILE]

SURVIVOR 646
[ADDRESS ON FILE]

SURVIVOR 647
[ADDRESS ON FILE]

WASHINGTON COUNTY SHERIFF
BRIAN K. ALBERT- SHERIFF
500 WESTERN MARYLAND PKWY
HAGERSTOWN, MD  21740

WASHINGTON COUNTY STATE ATTORNEY
GINA CIRCINCION- STATES ATTORNEY
33 WEST WASHINGTON ST, 302
HAGERSTOWN, MD  21740

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 649
[ADDRESS ON FILE]

SURVIVOR 648
[ADDRESS ON FILE]

SURVIVOR 650
[ADDRESS ON FILE]

SURVIVOR 651
[ADDRESS ON FILE]

SURVIVOR 652
[ADDRESS ON FILE]

SURVIVOR 653
[ADDRESS ON FILE]

SURVIVOR 654
[ADDRESS ON FILE]

SURVIVOR 655
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 656
[ADDRESS ON FILE]

SURVIVOR 657
[ADDRESS ON FILE]

WESBANCO
1 BANK PLAZA
WHEELING
VA, 26003

SURVIVOR 658
[ADDRESS ON FILE]

SURVIVOR 659
[ADDRESS ON FILE]

SURVIVOR 660
[ADDRESS ON FILE]

SURVIVOR 661
[ADDRESS ON FILE]

SURVIVOR 662
[ADDRESS ON FILE]

SURVIVOR 663
[ADDRESS ON FILE]

SURVIVOR 664
[ADDRESS ON FILE]

SURVIVOR 665
[ADDRESS ON FILE]

SURVIVOR 666
[ADDRESS ON FILE]

SURVIVOR 667
[ADDRESS ON FILE]

SURVIVOR 668
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 669
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 670
[ADDRESS ON FILE]

SURVIVOR 671
[ADDRESS ON FILE]

SURVIVOR 672
[ADDRESS ON FILE]

SURVIVOR 673
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 674
[ADDRESS ON FILE]

SURVIVOR 675
[ADDRESS ON FILE]

SURVIVOR 676
[ADDRESS ON FILE]

SURVIVOR 677
[ADDRESS ON FILE]

SURVIVOR 678
[ADDRESS ON FILE]

SURVIVOR 679
[ADDRESS ON FILE]

SURVIVOR 680
[ADDRESS ON FILE]

SURVIVOR 681
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

[NAME REDACTED]
[ADDRESS ON FILE]

SURVIVOR 682
[ADDRESS ON FILE]

SURVIVOR 683
[ADDRESS ON FILE]

SURVIVOR 684
[ADDRESS ON FILE]

SURVIVOR 685
[ADDRESS ON FILE]

Total: 951