**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**

In re:

ROMAN CATHOLIC ARCHBISHOP OF
BALTIMORE,

Debtor.[1]

Chapter 11

Case No. 23-16969-MMH

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

**Introduction**

On September 29, 2023 (the "***Petition Date***"), the Roman Catholic Archbishop of Baltimore (the "***Debtor***") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***").

Pursuant to the requirements of Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the Debtor, with the assistance of its advisors, has filed its Schedules of Assets and Liabilities (the "***Schedules***") and Statement of Financial Affairs (the "***Statements***") with the United States Bankruptcy Court for the District of Maryland (the "***Bankruptcy Court***").

Mr. Christopher Linscott is the proposed financial advisor of the Debtor and has signed each of the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Linscott has relied upon the efforts, statements, and representations of various personnel employed by the Debtor. Mr. Linscott has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

These *Global Notes, Methodology and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to

---

[1] The last four digits of the Debtor's federal tax identification number are 1535. The Debtor's principal place of business is located at 320 Cathedral Street, Baltimore, Maryland 21201.

further review and potential adjustment, and reflect the Debtor's commercially reasonable best efforts to report the assets and liabilities of the Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtor relied upon financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Thus, the Debtor is unable to warrant or represent the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtor shall not be required to update, amend, or supplement the Schedules and Statements, but reserves the right to do so.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

**Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtor's rights or an admission with respect to its chapter 11 case, including, without limitation, any issues involving equitable subordination, offsets or defenses, or causes of action arising under, *inter alia*, the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws, including the Religious Freedom Restoration Act.

**Description of Case**. On the Petition Date, the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No trustee or examiner has been requested in the chapter 11 case.

On October 11, 2023, the United States Trustee for the District of Maryland appointed the Official Committee of Unsecured Creditors (Dkt. No. 81) pursuant to section 1102(a)(1) of the Bankruptcy Code.

**Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of September 29, 2023. Market values of these assets may vary, sometimes materially, from the net book value of such assets. Additionally, the net book values of certain assets, such as causes of action against third parties that have not been adjudicated, cannot be reasonably determined at this time, those assets are listed as undetermined amounts as of the Petition Date.

**Recharacterization**. Notwithstanding the Debtor's commercially reasonable best efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items (including assets that may be restricted by donors or outside grantors and custodial funds) reported in the Schedules and Statements, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

4838-1234-1175.4

2

**Liabilities**. The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate as they determine in its sole and absolute discretion.

The liabilities listed on the Schedules do not reflect any analysis of claims pursuant to Bankruptcy Code section 503(b)(9). Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted claims under Bankruptcy Code section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Insiders**. For purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) of the Bankruptcy Code.

Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Classifications**. Listing a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," (c) Schedule E/F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify such claims or contracts or leases or to setoff of such claims.

**Claims Description**. Schedules D and E/F permit the Debtor to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection. The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any claim reflected on its Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all of its rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtor.

**Causes of Action**. Despite reasonable efforts, the Debtor may not have identified and/or set forth all of its (filed or potential) causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action that are expressly reserved.

**Survivor and Employee Information**. Employee addresses and Survivor names and addresses have been redacted from entries listed on Schedules E/F and G pursuant to the *Order Authorizing the Debtor to File Under Seal Portions of Schedule E/F, the Creditor Matrix, and Other Pleadings and Documents* (Dkt. No. 49).

4838-1234-1175.4

**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

a.  Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b.  Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.  Paid Claims. The Debtor has authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders (the "***Prepetition Payment Orders***"). Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtor pays any of the liabilities listed in the Schedules pursuant to the Prepetition Payment Orders, the Debtor reserves all of its rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.  Excluded Assets and Liabilities. The Debtor has excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules. Certain other immaterial assets and liabilities may also have been excluded.

e.  Liens. Property, inventory and equipment listed in the Schedules may be presented without consideration of any liens that may attach (or have attached) to such property and equipment.

f.  Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Setoffs**. The Debtor incurs certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtor and its suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded

from the Schedules. Notwithstanding the foregoing, the Debtor has not reviewed the validity of the aforementioned setoff rights and hereby reserves all rights to challenge such setoff rights.

**<u>Global Notes Control</u>**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name _Roman Catholic Archbishop of Baltimore_

United States Bankruptcy Court for the: _____    District of _Maryland_
                                                                                                    (State)

Case number (If known): _23-16969_

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:    Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _07/01/2023_<br>MM / DD / YYYY | to | Filing date | ☐ Operating a business<br>☐ Other _____ | $ _27,340,565_ |
| **For prior year:** | From _07/01/2022_<br>MM / DD / YYYY | to | _06/30/2023_<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _106,885,465_ |
| **For the year before that:** | From _07/01/2021_<br>MM / DD / YYYY | to | _06/30/2022_<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $ _110,890,964_ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY | to | Filing date | _____ | $ _____ |
| **For prior year:** | From _____<br>MM / DD / YYYY | to | _____<br>MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY | to | _____<br>MM / DD / YYYY | _____ | $ _____ |

Debtor      Roman Catholic Archbishop of Baltimore
            _____           Case number (if known) 23-16969
            Name                                                                         _____

<table>
<tr><td colspan="2"><strong>Part 2:</strong>    List Certain Transfers Made Before Filing for Bankruptcy</td></tr>
</table>

**3.    Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | PNC Captial Markets<br>Creditor's name<br>P1-POPP-24-01<br>Street<br>249 Fifth Ave<br>Pittsburgh, PA  15222-9115<br>City            State        ZIP Code | 7/1/2023<br><br>to<br><br>9/1/2023 | $ 563,005 | ☑ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | See Schedule<br>Creditor's name<br><br>Street<br><br><br>City            State        ZIP Code | | $ 38,928,312 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Schedule<br>Insider's name<br><br>Street<br><br><br>City            State        ZIP Code<br><br>**Relationship to debtor**<br>_____ | | $ 328,440.52 | Wages and expense reimbursements |
| 4.2. | _____<br>Insider's name<br><br>Street<br><br><br>City            State        ZIP Code<br><br>**Relationship to debtor**<br>_____ | | $_____ | |

Debtor    Roman Catholic Archbishop of Baltimore
_____
Name

Case number (if known) 23-16969
_____

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| 5.2. | | | |
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name | | _____ | $_____ |
| Street | | | |
| City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. See Schedule | | Name | ☐ Pending |
| | | Street | ☐ On appeal |
| **Case number** | | | ☐ Concluded |
| | | City          State          ZIP Code | |
| **Case title** | | **Court or agency's name and address** | ☐ Pending |
| 7.2. | | Name | ☐ On appeal |
| **Case number** | | Street | ☐ Concluded |
| | | City          State          ZIP Code | |

Debtor    Roman Catholic Archbishop of Baltimore
_____
Name

Case number (if known) 23-16969
_____

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $ _____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | Name |
| _____ | **Case number** | Street |
| City          State      ZIP Code | _____ | City          State          ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Schedule | _____ | _____ | $ 2,908,099 |
| | Recipient's name | _____ | | |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2. | Recipient's name | _____ | _____ | $ _____ |
| | Street | _____ | | |
| | City          State      ZIP Code | | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| See Schedule | _____ | _____ | $ 68,630 |

| Debtor | Roman Catholic Archbishop of Baltimore | Case number *(if known)* 23-16969 |
|---|---|---|
| | Name | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Schedule | | | $ 754,134 |
| | **Address** | | | |
| | Street | | | |
| | City                  State       ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                  State       ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

Debtor    Roman Catholic Archbishop of Baltimore _____    Case number *(if known)* 23-16969 _____
         Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

13.1. _____    _____    _____    $_____

**Address**

_____
Street

_____
City      State    ZIP Code

**Relationship to debtor**

_____


| Who received transfer? | | Date transfer | |
|---|---|---|---|

13.2. _____    _____    _____    $_____

**Address**

_____
Street

_____
City      State    ZIP Code

**Relationship to debtor**

_____

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1. _____    From _____ To _____
Street

_____
City      State    ZIP Code

14.2. _____    From _____ To _____
Street

_____
City      State    ZIP Code

Debtor    Roman Catholic Archbishop of Baltimore
_____
Name

Case number (*if known*) 23-16969
_____

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City          State          ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | <br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City          State          ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | <br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained. Debtor receives certain credit card information for donations on occasion but does not retain the information

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Lay Pension, Priest Pension, Lay & Priest Post-Retirement Plans, 403(b) | EIN: __52__ – _0_ _1_ _5_ _9_ _1_ _5_ _3_ _5_ |

Has the plan been terminated?

☒ No

☐ Yes

| Debtor | Roman Catholic Archbishop of Baltimore | Case number (if known) | 23-16969 |
|---|---|---|---|
| | Name | | |

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br>Street<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City    State    ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Schedule<br>Name<br>Street<br>City    State    ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

| Debtor | Roman Catholic Archbishop of Baltimore | Case number (if known) 23-16969 |
|---|---|---|
| | Name | |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See Schedule | | | $ 297.4 m |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Roman Catholic Archbishop of Baltimore
_____    Case number (if known) 23-16969 _____
    Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | _____<br>_____<br>_____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.2. | _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | _____<br>_____<br>_____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____   To _____ |
| 25.3. | _____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | _____<br>_____<br>_____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____   To _____ |

---

Debtor    Roman Catholic Archbishop of Baltimore
_____        Case number *(if known)* 23-16969
Name

---

### 26. Books, records, and financial statements

**26a.** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. John Matera<br>Name<br>320 Cathedral St.<br>Street<br>Baltimore, MD 21201<br>City                      State            ZIP Code | From 09/29/21   To 09/29/23 |
| 26a.2. _____<br>Name<br>_____<br>Street<br>_____<br>City                      State            ZIP Code | From _____   To _____ |

**26b.** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Grant Thornton LLP<br>Name<br>Street<br>111 Calvert St.<br>"Baltimore, MD  21201<br>City                      State            ZIP Code | From 9/29/2021   To 9/29/2023 |
| 26b.2. _____<br>Name<br>_____<br>Street<br>_____<br>City                      State            ZIP Code | From _____   To _____ |

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. John Matera<br>Name<br>320 Cathedral St<br>Street<br>Baltimore, MD 21201<br>City                      State            ZIP Code | _____<br>_____<br>_____ |

Debtor    Roman Catholic Archbishop of Baltimore                    Case number (if known) 23-16969
_____
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. _____<br>Name<br>_____<br>Street<br>_____<br>City            State        ZIP Code | _____<br><br>_____<br><br>_____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   See Attached<br>_____<br>Name<br>_____<br>Street<br>_____<br>City            State        ZIP Code |

| Name and address |
|---|
| 26d.2. _____<br>Name<br>_____<br>Street<br>_____<br>City            State        ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____<br>Name<br>_____<br>Street<br>_____<br>City            State        ZIP Code |

Debtor    Roman Catholic Archbishop of Baltimore
Name

Case number (if known)   23-16969

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |
| Name and address of the person who has possession of inventory records | | |

27.2.

Name _____

Street _____

City _____    State ____ ZIP Code ____

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Most Rev. William E. Lori | 320 Cathedral St; Baltimore, MD 21201 | President | 0 |
| Most Rev. Adam J. Parker | 320 Cathedral St; Baltimore, MD 21201 | Vice-President | 0 |
| Dr. Diane Barr | 320 Cathedral St; Baltimore, MD 21201 | Secretary | 0 |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | |
| Name _____ | _____ | _____ | _____ |
| Street _____ | | _____ | |
| City _____ State ____ ZIP Code ____ | | _____ | |
| Relationship to debtor | | _____ | |
| _____ | | _____ | |

Debtor  Roman Catholic Archbishop of Baltimore
        _____
        Name

Case number (if known) 23-16969
                        _____

Name and address of recipient

30.2

Name
_____

Street
_____

City                    State          ZIP Code
_____

Relationship to debtor
_____
_____

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| _____ | EIN: 52 – 0591535 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|
| Lay Pension, Priest Pension and 403(b) plans | EIN: 52 – 0591535 |

### Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  10/31/2023
             _____
             MM / DD / YYYY

✗ _Chris S. Linscott_                    Printed name  _Christopher G. Linscott_
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  _Financial Advisor_

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

☐ Yes

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy            page **14**

Roman Catholic Archdiocese of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 2.3.2 - Certain payments or transfers to creditors within 90 days before filing case.

| Vendor Check Name | Date | Reason | Amount | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|
| Ablaze Family Ministries | 7/1/23 - 9/29/23 | Supplier/Vendor | 20,000.00 | Attn: Kristen Fisher, Exe. Dir. | 3675 Park Avenue | Ellicott City | MD | 21043 |
| ACS Technologies | 7/1/23 - 9/29/23 | Supplier/Vendor | 16,698.00 | PO Box 202010 | | Florence | SC | 29502-2021 |
| Action Elevator Co | 7/1/23 - 9/29/23 | Supplier/Vendor | 18,868.01 | 1110 Benfield Blvd Suite L | | Millersville | MD | 21108 |
| Advanced Enterprise Technologi Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 72,345.00 | 225 State Rd | | Media | PA | 19063 |
| Amazon Capital Services Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,918.89 | PO Box 035184 | | Seattle | WA | 98124-5184 |
| American Express Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 276,359.26 | PO Box 1270 | | Newark | NJ | 07101-1270 |
| AON Consulting, Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 99,094.36 | 29695 Network Place | | Chicago | IL | 60673-1296 |
| Archbishop's Annual Appeal Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 117,793.18 | 320 Cathedral Street | | Baltimore | MD | 21210 |
| Associated Sulpicians of U.S. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,200.00 | 5408 Roland Avenue | | Baltimore | MD | 21210 |
| Ayers Saint Gross Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 255,009.55 | 1040 Hull Street Suite 100 | | Baltimore | MD | 21230 |
| Baltimore City Parking Authori Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 20,507.67 | PO Box 64490 | | Baltimore | MD | 21264-4490 |
| Baltimore County, Maryland Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 17,706.89 | P.O. Box 69506 | | Baltimore | MD | 21264-9506 |
| Baltimore Marriott Inner Harbo Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 85,154.85 | at Camden Yards | | Baltimore | MD | 21201 |
| Banner Life Insurance Co Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 26,117.45 | c/o Dye & Eskin, Inc | 110 S. Eutaw Street | McLean | VA | 22101 |
| Basilica of the Assumption Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,922.18 | 408 N Charles Street | 1324 Vincent Pl | Baltimore | MD | 21201 |
| Bell Techlogix, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 15,087.61 | PO Box 713342 | | Philadelphia | PA | 19171-3342 |
| Bishop Denis J. Madden Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,811.49 | 4210 N. Charles St | APT 4 | Baltimore | MD | 21218 |
| Blackbaud Systems Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 103,215.37 | PO Box 844827 | | Boston | MA | 02284-4827 |
| Blank Rome LLP Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 74,897.76 | Attn: Finance Department | One Logan Square | Philadelphia | PA | 19103-6998 |
| Boyle Buick GMC Truck Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 40,888.74 | 3015 Emmorton Road | | Abingdon | MD | 21009 |
| Broadway Services, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 17,887.88 | 3709 E. Monument Street | | Baltimore | MD | 21205 |
| Brothers Aldana Services, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,434.00 | 8024 Hillendale Rd | | Parkville | MD | 21234 |
| BWF Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,145.62 | 7900 Xerxes Avenue South | Suite 980 | Minneapolis | MN | 55431 |
| Caine Communications Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 47,500.00 | 201 Locknoll Road | | Lutherville | MD | 21093 |
| Calvert Mechanical Solutions Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 9,951.71 | 8801 Mylander Lane | | Towson | MD | 21286 |
| Cardmember Services Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,480.35 | PO Box 790408 | | St Louis | MO | 63179-0408 |
| Careerbuilder, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,896.06 | 13047 Collection Center Drive | | Chicago | IL | 60693 |
| Cathedral of Mary Our Queen Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 56,289.02 | 5200 N Charles Street | | Baltimore | MD | 21210 |
| Catholic Benefits Association Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 16,000.00 | PO Box 248846 | | Oklahoma City | OK | 73124-8846 |
| Catholic Charities Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 988,859.00 | 2300 Dulaney Valley Rd | | Timonium | MD | 21093 |
| Chagall Design Limited Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,085.44 | 20625 Belshaw Avenue | Carson | | CA | 90746 |
| Cigna Healthcare Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 12,018,650.99 | PO Box 644546 | | Pittsburgh | PA | 15264-4546 |
| Clear Star, Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 38,205.48 | PO Box 392611 | | Pittsburgh | PA | 15251-9611 |
| Cognia, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 49,200.00 | PO Box 746805 | | Atlanta | GA | 30374-6805 |
| Commissariat of the Holy Land Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 131,413.82 | The Franciscan | 1400 Quincy Street, NE | Washington | DC | 20017 |
| ComPsych Corporation Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,371.73 | NBC Tower, 13th Floor | 455 North City Front Plaza Dr | Chicago | IL | 60611 |
| CQI Associates, Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,700.00 | 10729-B Birmingham Way | | Woodstock | MD | 21163 |
| Danielson Group Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,900.00 | 1720 W. Division St | | Chicago | IL | 60622 |
| Director of Finance Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,451.50 | Bureau of Revenue Collections | PO Box 17535 | Baltimore | MD | 21297 |
| Divine Mercy Parish Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,793.00 | 44 E Main Street, P O Box 402 | | Frostburg | MD | 21532 |
| Dominican Friars Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 58,343.31 | SS Philip & James University Parish | 2801 N. Charles Street | Baltimore | MD | 21218 |
| Ecotone, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 12,675.96 | 129 Industry Lane | | Forest Hill | MD | 21090 |
| Emma Mendez Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,769.50 | Restaurant La Villita | 424-B Eastern Blvd | Essex | MD | 21221 |
| Epiq Corporate Restructuring L Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 25,000.00 | PO Box 74677 | | Dallas | TX | 75267-4677 |
| Evernorth Behavioral Health Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 20,822.34 | PO Box 1450, NW 7307 | | Minneapolis | MN | 55485-7307 |
| Fellowship of Catholic Univers Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 17,000.01 | Students | 603 Park Point Dr., Ste 200 | Golden | CO | 80401-5787 |

Roman Catholic Archdiocese of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 2.3.2 - Certain payments or transfers to creditors within 90 days before filing case.

| Vendor Check Name | Date | Reason | Amount | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|
| Gallagher Evelius & Jones Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 480,000.00 | 218 N Charles Street | Suite 400 | Baltimore | MD | 21201 |
| General Insurance PCS 2020-01 Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 441,462.00 | 725 Cool Springs Blvd | Suite 600 | Franklin | TN | 37067 |
| Grant Thorton LLP Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 136,102.50 | 33960 Treasury Center | | Chicago | IL | 60694-3900 |
| Greater Baltimore Committee Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,000.00 | 111 South Calvert Street | Suite 1700 | Baltimore | MD | 21202 |
| HBP, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,191.06 | c/o Joe Wagner | 952 Frederick Street | Hagerstown | MD | 21740 |
| Heffernan Insurance Brokers Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 6,073,978.56 | PO Box 737006 | | Dallas | TX | 75373-7006 |
| hg ROEBUCK & SON INC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 52,234.65 | 4987 MERCANTILE ROAD | | BALTIMORE | MD | 21236 |
| Holland & Knight LLP Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 354,923.98 | Operations Center | 524 Grand Regency Blvd | Brandon | FL | 33510 |
| Holy Spirit (Joppa) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,607.23 | 540 Joppa Farm Road | | Joppa | MD | 21085 |
| HSA Bank Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 46,089.30 | | | | | |
| iHeartMedia Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,879.99 | PO Box 419499 | | Boston | MA | 02241-9499 |
| Inst. for Priestley Formation Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 21,050.00 | 11626 Nicholas Street | | Omaha | NE | 68174 |
| Insurance Buyers Council Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 28,500.00 | 9720 Greenside Drive | Suite 1E | Cockeysville | MD | 21030-5033 |
| Inter Parish Loan Fund, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 2,475,119.57 | 320 Cathedral Street | | Baltimore | MD | 21210 |
| Johns Hopkins University Centr Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 21,005.00 | c/o Bank of America | 12529 Collections Center Drive | Chicago | IL | 60693 |
| Keegan Linscott & Associates L Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 40,000.00 | 3443 N. Campbell Avenue | Suite 115 | Tucson | AZ | 85719 |
| Know84, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,017.60 | 33 N. Garden Ave | Suite 1200 | Clearwater | FL | 33755 |
| Lanz D. Karfgin, Ph.d Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,775.00 | 1831 Forest Dr-Ste# F | | Annapolis | MD | 21401 |
| LHH Recruitment Solutions Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,145.38 | Dept CH 14031 | | Palatine | IL | 60055-4031 |
| Life Insurance Company of Nort Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 591,378.46 | 1601 Chestnut Street, Two Liberty Place | | Philadelphia | PA | 19192 |
| Lipman Frizzel & Mitchell Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,556.25 | 6085 Marshalee Drive | Suite 200 | Elkridge | MD | 21075 |
| Lisa Tillman, LCSW-C Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,640.00 | 2707 Overland Ave | | Baltimore | MD | 21214 |
| Little Sisters of the Poor Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 36,905.00 | 601 Maiden Choice Lane | | Baltimore | MD | 21228-3698 |
| Lost Note Productions LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 16,350.00 | 13900 Stitt Street | | Clarksburg | MD | 20871 |
| Loyola Blakefield Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,500.00 | P.O. Box 6819 | | Towson | MD | 21204 |
| Luminace Solar Holding, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 18,248.38 | PO Box 856260 | | Minneapolis | MN | 55485-6260 |
| Marathon Youth Ministry Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 24,500.00 | 902 Adana Road | | Pikesville | MD | 21208 |
| Marcia Brenner Associates Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 26,450.00 | 1200 John Q. Hammons Dr. | | Madison | WI | 53717 |
| Maryland Catholic Conference Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 166,554.00 | 10 Francis Street | Suite 503 | Annapolis | MD | 21401 |
| Matthew Himes Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,092.74 | 53 Kaitlyn Drive | | Hanover | PA | 17331 |
| Mercer Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 12,500.00 | P.O. Box 905234 | | Charlotte | NC | 28290-5234 |
| Mercy Ridge Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 312,517.30 | 2525 Pot Spring Road | | Timonium | MD | 21093 |
| Michele Monaghan Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 28,168.00 | Berman McAleer | 9690 Deereco Road 8th flr | Timonuium | MD | 21093 |
| Mid Atlantic Sports Network Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 45,818.47 | 333 West Camden St | | Baltimore | MD | 21201 |
| Mother Mary Lange Catholic Sch Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 33,500.00 | 200 N. Martin Luther King Blvd | | Baltimore | MD | 21201 |
| Msgr. O'Dwyer Retreat House Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 17,984.00 | 15523 York Road | | Sparks-Glencoe | MD | 21152-9684 |
| NAVEX Global Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 9,138.00 | PO Box 60941 | | Charlotte | NC | 28260-0941 |
| Network Services Company Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 22,320.91 | 29060 Network Place | | Chicago | IL | 60673-1290 |
| New All Saints Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,351.01 | 4408 Liberty Heights Ave | | Baltimore | MD | 21207 |
| NWEA Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,200.00 | 121 NW Everett Street | | Portland | OR | 97209 |
| Oblate Sisters of Providence Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 15,491.44 | 1026 Brentwood Ave | | Baltimore | MD | 21202 |
| Oblates of St. Francis de Sale Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,632.93 | 16103 Chesterfield Ave | attn: Fr. Mike Depcik | Eastpointe | MI | 48021 |
| Off of Unemployment Insurance Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 43,607.86 | DLR | P.O. Box 17291 | Baltimore | MD | 21297-0365 |
| Office of National Collections Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 170,500.00 | P.O. Box 96278 | | Washington | DC | 20090-6278 |
| Omatic Software LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 19,600.00 | PO Box 14049 | | Charleston | SC | 29422 |
| Our Lady of Mt Carmel Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 21,344.47 | 1704 Old Eastern Avenue | | Baltimore | MD | 21221 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 2.3.2 - Certain payments or transfers to creditors within 90 days before filing case.

| Vendor Check Name | Date | Reason | Amount | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|
| Pallotines of the Immaculate Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 14,675.93 | C/O St. Jude Shrine | 308 North Paca Street | Baltimore | MD | 21201 |
| Pantheon Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 26,300.00 | PO Box 92088 | | Las Vegas | NV | 89193-2088 |
| Pitney Bowes Global Financial Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 6,953.94 | PO Box 981022 | | Boston | MA | 02298-1022 |
| Pitney Bowes, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,000.00 | PO Box 981039 | | Boston | MA | 02298-1039 |
| PNC Bank National Association Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 59,837.73 | 500 First Avenue | Mail Stop: P7-PFSC-04-2 | Pittsburgh | PA | 15219 |
| Potts & Callahan, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 87,260.00 | 500 W 29th Street | | Baltimore | MD | 21211-2992 |
| Powerschool Group LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 137,908.30 | PO Box 888408 | | Los Angeles | CA | 90088-8408 |
| Qvinci Software Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 41,570.55 | 1601 S Mopac Expy | Suite D350 | Austin | TX | 78746 |
| Radio One, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,550.00 | PO Box 746625 | | Atlanta | GA | 30374-6625 |
| RCM&D Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 30,740.00 | PO Box 74608 | | Cleveland | OH | 44194-0691 |
| Republic Services Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,060.52 | PO Box 9001099 | | Louisville | KY | 40290 |
| Sacred Heart (Glyndon) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,353.04 | P.O. Box 3672 | | Glyndon | MD | 21071-3672 |
| School of the Cathedral of Mar Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,000.00 | 111 Amberly Way | | Baltimore | MD | 21210 |
| Showtime Sound LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 22,640.70 | 295 Bailes Lane | Suite C | Frederick | MD | 21701 |
| Shrine of the Sacred Heart Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 4,634.17 | 1701 Regent Road | | Baltimore | MD | 21209 |
| Siemens Industry, Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 47,669.50 | PO Box 2134 | | Carol Stream | IL | 60132 |
| Sinclair Broadcast Group Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,000.00 | c/o WBFF | PO Box 206270 | Dallas | TX | 75320-6270 |
| Sisco, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 451,942.89 | 555 Fairmount Avenue | | Baltimore | MD | 21286 |
| Smith & Downey Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,222.80 | 320 E. Towsontown Blvd | Suite 1 East | Baltimore | MD | 21286 |
| Sphere Risk Partners Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 42,246.75 | 225 State Road | | Media | PA | 19063 |
| St Ambrose Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 19,492.11 | 4502 Park Heights Ave | | Baltimore | MD | 21215 |
| St Charles Borromeo Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,319.73 | 101 Church Lane | | Baltimore | MD | 21208 |
| St Edward Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 6,628.07 | 901 Poplar Grove Street | | Baltimore | MD | 21216 |
| St Gabriel Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 41,612.84 | 6950 Dogwood Road | | Windsor Mill | MD | 21244-2658 |
| St John (Severna Park) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,041.90 | 689 Ritchie Highway SE | | Severna Park | MD | 21146 |
| St John (Frederick) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 70,900.41 | 112 East Second Street | | Frederick | MD | 21701 |
| St John (Westminster) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,334.31 | 43 Monroe Street | | Westminster | MD | 21157 |
| St Joseph (Fullerton) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 18,644.32 | 8420 Belair Road | | Baltimore | MD | 21236 |
| St Joseph (Texas) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 26,913.62 | 101 Church Lane | | Cockeysville | MD | 21030 |
| St Joseph Passionist Monastery Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,100.00 | 251 S Morley Street | | Baltimore | MD | 21229 |
| St Louis Church (Clarksville) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 13,500.44 | 12500 Clarksville Pike | | Clarksville | MD | 21029 |
| St Luke Institute Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 26,970.00 | 8380 Colesville Road | Suite 300 | Silver Spring | MD | 20910 |
| St Margaret (Bel Air) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,825.56 | 141 N. Hickory Avenue | | Bel Air | MD | 21014 |
| St Maria Goretti High Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 128,600.00 | 18614 Crestwood Drive | | Hagerstown | MD | 21742 |
| St Mark (Fallston) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 15,447.32 | 2407 Laurel Brook Road | | Fallston | MD | 21047 |
| St Patrick (Havre de Grace) Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 7,577.95 | 615 Congress Avenue | | Havre de Grace | MD | 21078 |
| St. Mary's Seminary & Univ Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 106,315.08 | Attn: Finance Office | 5400 Roland Ave | Baltimore | MD | 21210 |
| Stella Maris Inc Timonium MD S Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 42,166.00 | Accounting Unit | 2300 Dulaney Valley Road | Timonium | MD | 21093 |
| Swiftreach Networks LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 23,450.00 | P.O. Box 83463 | | Woburn | MA | 01813-3463 |
| T Rowe Price Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 1,377,117.38 | Retirement Operations Group | P. O. Box 8900 | Baltimore | MD | 21289 |
| TASC Premium Services Departme Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 34,735.05 | Client invoices | PO Box 88278 | Milwaukee | WI | 53288-0001 |
| The Baltimore Sun Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 9,075.00 | PO Box 8020 | | Willoughby | OH | 44096 |
| The Corner Pantry Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 10,650.00 | 6080 Falls Road | | Baltimore | MD | 21209 |
| The Print Shop LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 71,361.09 | PO Box 574 | | Fallston | MD | 21047 |
| Tierpoint Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 39,248.36 | PO Box 82670 | | Lincoln | NE | 68501-2670 |
| Trust Insurance PCS Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 8,200,550.00 | USA Risk Group | 725 Cool Springs Blvd Ste 600 | Franklin | TN | 37067 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 2.3.2 - Certain payments or transfers to creditors within 90 days before filing case.

| Vendor Check Name | Date | Reason | Amount | Address 1 | Address 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|
| UKG Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 251,227.05 | 2000 Ultimate Way | | Weston | FL | 33326 |
| United Building Services, Inc. Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 23,044.29 | 200 Little Falls Street | | Fells Church | VA | 22046 |
| United Concordia Companies Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 24,132.23 | PO Box 822855 | | Philadelphia | PA | 19182 |
| United States Conference of Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 37,331.25 | Catholic Bishops | Diocesan Assessment | Washington | DC | 20090-6992 |
| USCCB-Church in Central & East Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 184,747.25 | Office of National Collections | P.O. Box 96278 | Washington | DC | 20090-6278 |
| Valet Web Services, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 34,465.00 | 5438 Lockwood Ridge Road | #127 | Bradenton | FL | 34203 |
| Vicinity Energy Baltimore Cool Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 38,746.73 | PO Box 29231 | | New York | NY | 10087-9231 |
| WBAL-TV11 Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 33,829.99 | PO Box 10375 | | Des Moines | IA | 50306-0375 |
| WEX Health, Inc Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 6,725.89 | PO Box 9528 | | Fargo | ND | 58106 |
| Weyrich, Cronin & Sorra Charte Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 11,550.00 | 20 Wight Ave | Suite 210 | Hunt Valley | MD | 21030 |
| YVS Law, LLC Total | 7/1/23 - 9/29/23 | Supplier/Vendor | 68,015.00 | 11825 W. Market Place | | Fulton | MD | 20759 |

$ 38,928,312.06

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 2.4.1:  Payments, distributions given to insiders
10/1/22 to 9/29/23

### Most Rev. William E. Lori

| | |
|---|---:|
| Gross Wages | 68,250.33 |
| Professional Expense Allowance | 9,700.08 |
| Total Wages | 77,950.41 |

### Most Rev. Adam J. Parker

| | |
|---|---:|
| Gross Wages | 63,171.86 |
| Car Insurance | 2,390.52 |
| Professional Expense Allowance | 2,180.64 |
| Total Wages | 67,743.02 |

| | |
|---|---:|
| Expense Voucher | |
| Housing benefit | 13,567.53 |
| Expense vouchers | 4,309.97 |
| Expense voucher - PEA | 9,706.79 |
| Total Adam J. Parker | 95,327.31 |

### Diane Barr

| | |
|---|---:|
| Gross Wages | 145,814.73 |
| Expense vouchers reimbursement | 9,348.07 |
| Total Diane Barr | 155,162.80 |

| | |
|---|---:|
| | $ 328,440.52 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 3.7 – Legal Actions, administrative proceedings, court actions, executions, attachments, or governmental audits

**9/29/2022 - 9/29/2023**

| Case Title | Case Number | Nature of Case | Court/Agency | Ct./Agency Address | Status of Case |
|---|---|---|---|---|---|
| E. Flannery Gallagher, et al. v. St. Mary's Seminary & University, et al. | 24C23002861 | Claim brought by children of deceased individual alleging wrongful death related to alleged sexual abuse of their father. | Circuit Court for Baltimore City, Maryland | 111 North Calvert Street Baltimore, MD 21202 | Pending |
| McCullough, et al. v. Malone, et al. | C-03-CV-23-000554 | Claim brought by family of former student at Our Lady of Perpetual Help School alleging the student's chair was kicked by another student resulting in serious injury. | Circuit Court for Baltimore County, Maryland | 401 Bosley Avenue Towson, MD 21204 | Pending |
| Michael R. Katz v. Tidewater Council, Boy Scouts of America, et al. | 21 CVS 282 | Claim brought by individual alleging sexual abuse by a Boy Scout leader. | General Court of Justice, Superior Court Division, State of North Carolina, County of Swain | 101 Mitchell St. Bryson City, NC 28713 | Pending |
| Brian McClain v. Lobert, et al. | 21-031108-NO | Claim brought by individual alleging sexual abuse by a priest originally ordained in the Archdiocese of Baltimore but working in Michigan at the time of the alleged abuse. Legal questions are currently pending on appeal before the Michigan Supreme Court (Case No. 165741). | Circuit Court for Livingston County, Michigan | 304 E. Grand River Ave. Howell, MI 48843 | On Appeal |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 3.7 – Legal Actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| | | | | On Appeal |
|---|---|---|---|---|
| Maryland Attorney General's Investigation of Child Sexual Abuse in the Archdiocese of Baltimore and related litigation regarding Attorney General Report | In re Special Investigation No. CID 18-2673; Cir. Ct. Balto. City, Misc. 1144 | In 2018, the Office of the Maryland Attorney General began an investigation of child sexual abuse in the Archdiocese utilizing subpoenas from a grand jury. The Attorney General filed a motion with the Circuit Court to release grand jury materials, and later issued a report in April 2023 and a revised report in September 2023, both with court approval. The Archdiocese appeared in the litigation regarding the release of the report. Some parties, but not the Archdiocese, have filed an appeal in the litigation. | Office of the Maryland Attorney General; Circuit Court for Baltimore City, Maryland | 200 St. Paul Place Baltimore, MD 21202; 111 North Calvert Street Baltimore, MD 21202 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 4 - List of gifts or non-standard contributions the debtor gave between 9/29/21 and 9/29/23

| Recipients Name | Recipients Address | Description of Gift or Contribution | Relationship to Debtor | Dates Given | Value |
|---|---|---|---|---|---|
| Catholic Community Foundation, Inc | 320 Cathedral St. Baltimore, MD 21201 | Cash | Separate Catholic Organization | 1/19/22  3/10/22 5/16/22  12/31/22 | $       24,509 |
| Downtown Partnership | 20 S. Charles St. Baltimore, MD 21201 | Cash | None | 3/17/22  1/27/23 | 25,000 |
| Mother Mary Lange Catholic School | 200 Martin Luther King Blvd. Baltimore, MD 21201 | Cash | Separate Catholic Organization | 6/30/22  7/1/22 10/11/22  2/10/23 | 2,858,590 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 5:  Certain Losses
All losses from fire, theft, or other casualty within 1 year before filling the case

| Description of Loss | Amount of Payment Received | Date of Loss | Value of Property Lost | Unpaid Claims Expected Recovery |
|---|---|---|---|---|
| Check fraud | Pending | 8/17/2023 | 43,630 | 41,130 |
| Storm Damage to Newman Center @ Towson Univ. | Pending | 9/25/2023 | 25,000 | 22,500 |
| Total | | | 68,630 | 63,630 |

Case number: 23-16969
Part 6:  Certain Payments or Transfers

Payments made between 9/29/22 and 9/29/23 regarding consulting about restructuring and bankruptcy.

| | |
|---|---|
| Holland & Knight | 354,923.98 |
| YVS Law, LLC | 68,015.00 |
| Keegan Linscott & Associates LLC | 40,000.00 |
| Gallagher Evelius & Jones | 150,000.00 |
| Epiq Corporate Restructuring LLC | 25,000.00 |
| Blank Rome LLP | 116,195.77 |
| | 754,134.75 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 10:  20.  Off-Premises Storage

Property kept in storage units within 1 eyar of filing

| Facility | Who has acces | Contents | Do we still have it |
|---|---|---|---|
| Iron Mountain<br>2 Sun Court<br>Norcross, GA 30092 | Tribunal Staff | Annullment Case Work | No |
| Catholic Charities<br>2600 Pot Spring Rd.<br>Lutherville, MD | Facility Staff | Mostly educational records of closed schools | Yes |
| Tier Point<br>1401 Russell St.<br>Baltimore MD | Information Tech Staff | Digital records Servers | Yes |
| St. Mary Seminary & University<br>5400 Roland Ave<br>Baltimore, MD 21210 | Chancery Office | Archived religious records of Bishops | Yes |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 11: Property the Debtor Hold/Controls that Debtor Does not Own

| Owner Name | Owner Address | Location of Property | Description of Property | Value |
|---|---|---|---|---|
| The League of the Little Flower of the Archdiocese of Baltimore (52-0591678) | 320 Cathedral St. Baltimore, MD 21201 | Consolidated Investment Fund 21-46-501-3840695 (Fund 29417) | Investment fund (stock/bonds) | $ 3,310,909 |
| Mother Mary Lange Support Corporation 320 Cathedral St. Baltimore, MD 21201 | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash collected on pledges for construciton of Mother Mary Lange Catholic School | $ 125,841 |
| United States Conference of Catholic Bishops | 3211 Fourth St. NE Washington, DC 20017-1194 | PNC Primary checking account of Debtor | Cash from parishes for USCCB requested national collections | $ 412,959 |
| Little Flowers Early Childhood and Development Center | 3117 Baker St. Baltimore, MD 21216 | PNC Primary checking account of Debtor | Cash Deposit held on lease | $ 4,000 |
| Baltimore International Academy, Inc. | 4410 Frankford Ave. Baltimore, MD 21206 | PNC Primary checking account of Debtor | Cash Deposit held on lease | $ 35,500 |
| Elm Street Communities, Inc. | 1355 Beverly Road, Suite 240 McClean Virgina | PNC Primary checking account of Debtor | Cash Deposit on possible sale | $ 50,000 |
| Watershed Public Charter School, Inc. | PO Box 1304 Cockeysville, MD 21030 | PNC Primary checking account of Debtor | Cash Deposit held on lease | $ 18,011 |
| Various Parishes | Various | PNC Primary checking account of Debtor | Central Online Giving Function | $ 34,733 |
| Society for the Propagation of the Faith | 70 West 36th St 8th Floor New York, NY | PNC Primary checking account of Debtor | Cash from parishes for Mission Sunday Collections | $ 60,151 |
| Archdiocese of Baltimore, Mother Mary Land Catholic School, CCF Inc. | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash from Campaign with multiple purposes for 3 organizations | $ 100,000 |
| Agency Organizations - Scouting and Youth Group Region 4 | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Mission Sunday Collections | $ 25,029 |
| N/A | N/A | PNC Primary checking account of Debtor | Gifts received for disaster relief purposes | $ 211,493 |
| Associated Catholic Charities | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash rent from Parking Garage Franklin St. | $ 26,220 |
| Archdiocese of Baltimore Lay Pension Plan Trust | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash from participating organizations for lay retirement purposes | $ 2,276,490 |
| Archdiocese of Baltimore Priest Pension Plan Trust | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash from participating organizations for Priest Pension purposes | $ 118,597 |
| Archdiocese of Baltimore Priest Post-Retirement Plan Trust | 320 Cathedral St. Baltimore, MD 21201 | PNC Primary checking account of Debtor | Cash from participating organizations for Priest Post -retirement purposes | $ 14,436 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 11: Property the Debtor Hold/Controls that Debtor Does not Own

| Owner Name | Owner Address | Location of Property | Description of Property | Value |
|---|---|---|---|---|
| T. Rowe Price | PW Box 8900 Baltimore, MD 21289 | PNC Primary checking account of Debtor | Cash from participating organizations for Employer 403(b) contributions | $ 1,127,371 |
| The General Insurance Trust of the Archdiocese of Baltimore | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC 21-46-501-4768762 | Investments held for property and casualty insurance & Workers Comp | $ 41,788,440 |
| The Health Insurance Trust of the Archdiocese of Baltimore | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC 21-46-501-3736955 | Investments held to support the Health Insurance progam | $ 17,910,812 |
| The Sexual Misconduct Trust of the Archdiocese of Baltimore | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC 21-46-501-4723159 | Investments held for voluntary support of sexual assault victims | $ 2,057,473 |
| Archdiocese of Baltimore Priests' Pension Trust Fund | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC account ending 4710 | Investments from participating organizations for Priest Pension purposes | $ 36,879,820 |
| Archdiocese of Baltimore Lay Employees' Retirement Trust Fund | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC account ending 4605 | Investments from participating organizations for Lay Employees' Retirement purposes | $ 177,832,956 |
| Archdiocese of Baltimore Priests' Post-Retirement Medical Benefits Trust Fund | 320 Cathedral St. Baltimore, MD 21201 | Investment Fund @ PNC account ending 3175 | Investments from participating organizations for Priests Post Retirement purposes | $ 12,967,262 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969

Part 13 - 26d  List of Financial institutions, creditors and others to whom the
debtor issued a financial statement within 2 years before filling this case

| Organizations Name | Organizatrions Address |
|---|---|
| PNC Bank | 249 Fifty Ave<br>Pittsburg, PA 15222-9115 |
| Maryland Health and Higher<br> Education Facilities Authority | 401 E. Pratt Street, Sutie 1224<br>Baltimore, MD 21202 |
| Maryland State Department  of<br> Education Facilities Authority | 200 West Baltimore Stree<br>Baltimore, MD 21201 |
| Maryland Insurance Administration | 20 Saint Paul St., Ste 2700<br>Baltimore, MD 21202 |
| Porter and Curtis | 225 State Rd.<br>Media, PA 19063 |
| RCM&D | 555 Fairmount Ave. Ste 4<br>Baltimore, MD 21286 |

Roman Catholic Archbishop of Baltimore
Statement of Financial Affairs
Case number: 23-16969
Part 30: Payments, distributions given to insiders
10/1/22 to 9/29/23

**Most Rev. William E. Lori**
  Gross Wages                        68,250.33
  Professional Expense Allowance     9,700.08
    Total Wages               77,950.41

**Most Rev. Adam J. Parker**
  Gross Wages                        63,171.86
Car Insurance                     2,390.52
  Professional Expense Allowance     2,180.64
    Total Wages               67,743.02

Expense Voucher
  Housing benefit                  13,567.53
  Expense vouchers             4,309.97
  Expense voucher - PEA       9,706.79

Total Adam J. Parker          95,327.31

**Diane Barr**
  Gross Wages                  145,814.73
  Expense vouchers reimbursement   9,348.07
Total Diane Barr            155,162.80

$     328,440.52