## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF MARYLAND

In re:

ROMAN CATHOLIC ARCHBISHOP OF
BALTIMORE,

Debtor.[1]

Chapter 11

Case No. 23-16969-MMH

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

On September 29, 2023 (the "***Petition Date***"), the Roman Catholic Archbishop of Baltimore (the "***Debtor***") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "***Bankruptcy Code***").

Pursuant to the requirements of Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), the Debtor, with the assistance of its advisors, has filed its Schedules of Assets and Liabilities (the "***Schedules***") and Statement of Financial Affairs (the "***Statements***") with the United States Bankruptcy Court for the District of Maryland (the "***Bankruptcy Court***").

Mr. Christopher Linscott is the proposed financial advisor of the Debtor and has signed each of the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Linscott has relied upon the efforts, statements, and representations of various personnel employed by the Debtor. Mr. Linscott has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

These *Global Notes, Methodology and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to

---

[1] The last four digits of the Debtor's federal tax identification number are 1535. The Debtor's principal place of business is located at 320 Cathedral Street, Baltimore, Maryland 21201.

further review and potential adjustment, and reflect the Debtor's commercially reasonable best efforts to report the assets and liabilities of the Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtor relied upon financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. Thus, the Debtor is unable to warrant or represent the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtor shall not be required to update, amend, or supplement the Schedules and Statements, but reserves the right to do so.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

**Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtor's rights or an admission with respect to its chapter 11 case, including, without limitation, any issues involving equitable subordination, offsets or defenses, or causes of action arising under, *inter alia,* the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws, including the Religious Freedom Restoration Act.

**Description of Case**. On the Petition Date, the Debtor filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No trustee or examiner has been requested in the chapter 11 case.

On October 11, 2023, the United States Trustee for the District of Maryland appointed the Official Committee of Unsecured Creditors (Dkt. No. 81) pursuant to section 1102(a)(1) of the Bankruptcy Code.

**Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of September 29, 2023. Market values of these assets may vary, sometimes materially, from the net book value of such assets. Additionally, the net book values of certain assets, such as causes of action against third parties that have not been adjudicated, cannot be reasonably determined at this time, those assets are listed as undetermined amounts as of the Petition Date.

**Recharacterization**. Notwithstanding the Debtor's commercially reasonable best efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items (including assets that may be restricted by donors or outside grantors and custodial funds) reported in the Schedules and Statements, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities**. The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate as they determine in its sole and absolute discretion.

The liabilities listed on the Schedules do not reflect any analysis of claims pursuant to Bankruptcy Code section 503(b)(9). Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted claims under Bankruptcy Code section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Insiders**. For purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) of the Bankruptcy Code.

Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Classifications**. Listing a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," (c) Schedule E/F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to recharacterize or reclassify such claims or contracts or leases or to setoff of such claims.

**Claims Description**. Schedules D and E/F permit the Debtor to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection. The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any claim reflected on its Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtor expressly reserves all of its rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtor.

**Causes of Action**. Despite reasonable efforts, the Debtor may not have identified and/or set forth all of its (filed or potential) causes of action against third parties as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action that are expressly reserved.

**Survivor and Employee Information**. Employee addresses and Survivor names and addresses have been redacted from entries listed on Schedules E/F and G pursuant to the *Order Authorizing the Debtor to File Under Seal Portions of Schedule E/F, the Creditor Matrix, and Other Pleadings and Documents* (Dkt. No. 49).

4838-1234-1175.4

**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

a.　Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b.　Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.　Paid Claims. The Debtor has authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders (the "***Prepetition Payment Orders***"). Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtor pays any of the liabilities listed in the Schedules pursuant to the Prepetition Payment Orders, the Debtor reserves all of its rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.　Excluded Assets and Liabilities. The Debtor has excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules. Certain other immaterial assets and liabilities may also have been excluded.

e.　Liens. Property, inventory and equipment listed in the Schedules may be presented without consideration of any liens that may attach (or have attached) to such property and equipment.

f.　Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Setoffs**. The Debtor incurs certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtor and its suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded

from the Schedules. Notwithstanding the foregoing, the Debtor has not reviewed the validity of the aforementioned setoff rights and hereby reserves all rights to challenge such setoff rights.

**<u>Global Notes Control</u>**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name    Roman Catholic Archbishop of Baltimore

United States Bankruptcy Court for the: _____ District of    Maryland
                                                                        (State)
Case number (If known):    23-16969

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                12/15

---

**Part 1:** **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................ $ 15,071,043.16

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................... $ 189,891,705.20

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................. $ 204,962,748.36

---

**Part 2:** **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............ $ 25,772,988.76

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ........................................ $ 1,469,258.50

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ....................... + $ 23,464,623.94

4. **Total liabilities**.......................................................................... $ 24,933,882.44
   Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name  Roman Catholic Archbishop of Baltimore

United States Bankruptcy Court for the: _____ District of  Maryland
                                                                    (State)

Case number (If known):  23-16969

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $ 49,074.75 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See attached schedule | | | $ 18,768,747.55 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | | $ |
| 4.2. | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          $ 18,817,822.15

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1. See attached schedule | $ 65,500 |
| 7.2. | $ |

| Debtor | Roman Catholic Archbishop of Baltimore | Case number *(if known)* 23-16969 |
|---|---|---|
| | Name | |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See attached schedule ................................................................................................ $ 6,157,092.85

8.2. _____ $ _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. $ 6,222,592.85

---

## Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  |  | Current value of debtor's interest |
|---|---|---|---|
| 11. **Accounts receivable** | | | |
| 11a. 90 days old or less: | 13,216,321.82 _ 567,991.11 | = .......➜ | $ 12,648,330.71 |
| | face amount | doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | 50,617,579.27 _ 48,177,912.52 | = .......➜ | $ 2,439,666.75 |
| | face amount | doubtful or uncollectible accounts | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $ 15,087,997.46

---

## Part 4:    Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 14. **Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1. See attached schedule | _____ | $ 49,613,770.92 |
| 14.2. _____ | _____ | $ _____ |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| Name of entity:      % of ownership: | | |
| 15.1. See attached schedule      _____ % | _____ | $ 2,808,510.90 |
| 15.2. _____  _____ % | _____ | $ _____ |
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| Describe: | | |
| 16.1. See attached schedule | _____ | $ 71,357,511.18 |
| 16.2. _____ | _____ | $ _____ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $ 123,779,833.00

---

Debtor    Roman Catholic Archbishop of Baltimore
_____
        Name

Case number *(if known)*  23-16969
_____

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other inventory or supplies** | | | | |
| _____ | _____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☐ Yes. Book value _____ Valuation method_____ Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No
☐ Yes

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

Debtor  Roman Catholic Archbishop of Baltimore
Name

Case number *(if known)* 23-16969

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** <br> See attached schedule | $ 79,414.53 | Net Book Value | $ 79,414.53 |
| **40. Office fixtures** <br> | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** <br> See attached schedule | $ 80,900.65 | Net Book Value | $ 80,900.65 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  See attached schedule | $ | | $ unknown |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 160,315.18

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Roman Catholic Archbishop of Baltimore
_____
Name

Case number *(if known)* 23-16969
_____

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2023 Buick Envision (VIN 1G4GC5G37FF252235) | $ 40,413.20 | Net Book Value | $ 40,413.20 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See attached schedule | $ 318,079.36 | Net Book Value | $ 318,079.36 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 358,492.56

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor  Roman Catholic Archbishop of Baltimore
_____
Name

Case number *(if known)*  23-16969
_____

---

**Part 9:**  **Real property**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached schedule | | $ 15,071,043.16 | | $ 15,071,043.16 |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 15,071,043.16

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

---

| Debtor | Roman Catholic Archbishop of Baltimore | Case number *(if known)* | 23-16969 |
| | Name | | |

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 11:    All other assets**

**70.** **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

**71.** **Notes receivable**

Description (include name of obligor)

See attached schedule        20,888,756.77 − 0 = ➔ $ 20,888,756.77

Total face amount        doubtful or uncollectible amount

**72.** **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

N/A

Tax year _____    $ _____

Tax year _____    $ _____

Tax year _____    $ _____

**73.** **Interests in insurance policies or annuities**

Beneficial interest in gift annuity held by PNC        $ 938.67

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

See attached schedule        $ unknown

Nature of claim        _____

Amount requested        $ _____

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

See attached schedule        $ 63,630.00

Nature of claim        _____

Amount requested        $ _____

**76.** **Trusts, equitable or future interests in property**

See attached schedule        $ 2,753,012.00

**77.** **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

See attached schedule        $ 1,758,315.38

$ _____

**78.** **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.        $ 25,464,652.82

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | Roman Catholic Archbishop of Baltimore | Case number *(if known)* 23-16969 |
|---|---|---|
| | Name | |

---

| **Part 12:** | **Summary** |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $18,817,822.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,222,592.85 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $15,087,997.46 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $123,779,833.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $160,315.18 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $358,492.56 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................➔ | | $15,071,043.16 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $25,464,652.82 | |
| 91. **Total.** Add lines 80 through 90 for each column..........................91a. | $189,891,705.20 | + 91b. $15,071,043.16 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................ | | $204,962,748.36 |

**Roman Catholic Archbishop of Baltimore**  **Schedule A/B**  **Exhibit A/B.1.3**
**Case No.: 23-16969-MMH**  **Part 1 Question 3**
**Cash & Cash Equivalents**

| Bank Name | Account Name | Account Number | Balance at 9/29/2023 |
|---|---|---|---|
| PNC Bank | AOB Main Operating | x7143 | $ 14,670,231.16 |
| PNC Bank | Porter & Curtis Claims | x3766 | - |
| PNC Bank | AOB Payroll | x0306 | - |
| PNC Bank | HSA Payroll | x0915 | - |
| M&T Bank | Annual Appeal Restricted | x6155 | 51,694.15 |
| M&T Bank | Embracing Our Mission Capital Campaign | x3351 | 3,765,411.65 |
| M&T Bank | Newman Center (Towson University) | x7321 | 34,748.99 |
| Wesbanco | Catholic Review | x6104 | 98,243.17 |
| Bank of America | Child Nutrition | X6000 | 148,418.43 |
| | | | |
| **Total** | | | **$ 18,768,747.55** |

**Note:**

Some of the foregoing amounts include funds that are restricted by donor and are not available for general use by the Debtor.

Included above are custodial funds which the Debtor holds and administers for the benefit of third parties. The Debtor is a trustee or a conduit for transfer of the funds and, therefore, such custodial funds are not property of the estate pursuant to 11 U.S.C. § 541.

**Roman Catholic Archbishop of Baltimore**  Schedule A/B  EXHIBIT A/B.2.7
**Case No.: 23-16969-MMH**  Part 2 Question 7
Deposits

| Deposits Schedule | | |
|---|---|---|
| **Description** | **Holder of Prepayment** | **Current Value** |
| Residence deposit at Sulpician House | Sulpicians | $          62,500.00 |
| Residence deposit for O'Brien Residence | Sulpicians | 3,000.00 |
| | | |
| **Total Deposits** | | **$          65,500.00** |

**Roman Catholic Archbishop of Baltimore**  Schedule A/B  EXHIBIT A/B.2.8
**Case No.: 23-16969-MMH**  Part 2 Question 8
Prepayments

| Prepayments Schedule | | |
|---|---|---|
| **Description** | **Holder of Prepayment** | **Current Value** |
| Parish and school lic 7/23 - 6/24 | Qvinci | 31,177.92 |
| 2xLarge Performance-Cath Rev,Arch Comm | Pantheon | 21,916.67 |
| Cyber Security 03/22 - 2/25 | Data Integrity | 21,068.95 |
| 3rd qtr 2023 diocesan assessment | US Conference of Catholic Bishops | 12,443.75 |
| Microsoft license  8/1/23-7/31/24 | Bell Techlogix, Inc. | 10,643.84 |
| Am Exp Leadership conference | Edward Herrera | 6,948.00 |
| Oct 2023 employee apprec FY24 | City Cruises | 5,390.08 |
| Subscription management fees | Omatic Software | 4,900.00 |
| Subscription management fees | Omatic Software | 4,900.00 |
| Subscription management fees | Omatic Software | 4,900.00 |
| GP Annual Support 01/14/23 - 01/13/24 | Bel Air On-site Inc | 4,601.35 |
| Pastoral Yr Place Salary 6/23-7/24 | St. John Westminster | 4,156.95 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph Texas | 4,156.95 |
| Pastoral Salary 6/23-7/24 | St. Mark Fallston | 4,156.95 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Charles Borromeo | 4,156.95 |
| Pastoral Yr Place Salary 6/23-7/24 | St. John Frederick | 3,928.57 |
| Pastoral Yr Place Salary 6/23-7/24 | St. John Severna Park | 3,928.57 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph Texas | 3,928.57 |
| Pastoral Salary 6/5-7/26 | St. Margaret Bel Air | 3,928.57 |
| Pastoral Salary 6/23-7/24 | St. Mark Fallston | 3,928.57 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Charles Borromeo | 3,928.57 |
| Pastoral Yr Place Salary 6/23-7/24 | Sacred Heart | 3,563.10 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph  Fullerton | 3,563.10 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph Texas | 3,563.10 |
| Pastoral Yr Place Salary 6/23-7/24 | Cathedral of Mary Our Queen | 3,484.43 |
| Pastoral Yr Place Salary 6/23-7/24 | Sacred Heart | 3,484.43 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph  Fullerton | 3,484.43 |
| Pastoral Yr Place Salary 6/23-7/24 | St. Joseph Texas | 3,484.43 |
| Pastoral Yr Place Salary 6/23-7/24 | Our Lady of Mt. Carmel | 3,187.50 |
| Pastoral Yr Place Salary 6/23-7/24 | Our Lady of Victory Arbutus | 3,187.50 |
| Dinner Nov 6 2023 FY24 | Classic Catering | 2,500.00 |
| Pastoral Salary 6/5-7/26 | St. Margaret Bel Air | 2,375.40 |
| Pastoral Yr Place Salary 6/23-7/24 | St. John Westminster | 2,142.86 |
| Deacon Convoc Deposit 2025 | Turf Valley Resort | 2,000.00 |
| Am Exp Spring retreat | Fr. Matthew Himes | 780.00 |
| 09/22 - 08/23 | Valet, LLC | 469.75 |
| Fall retreat | Fr. Matthew Himes | 425.00 |
| Pastoral Yr Place Salary 6/23-7/24 | Cathedral of Mary Our Queen | 350.21 |
| FY24 Event | National Eucharistic Congress | 15,000.00 |
| Damascus Youth Camp | Gunther Charters | 4,400.00 |
| November Event | National Catholic Youth Conference | 27,726.47 |
| Catholic Review Prepaid Postage | Postage | 9,283.84 |

**Roman Catholic Archbishop of Baltimore**  Schedule A/B  EXHIBIT A/B.2.8
**Case No.: 23-16969-MMH**  Part 2 Question 8
Prepayments

| Description | Holder of Prepayment | Current Value |
|---|---|---|
| CUP Membership | CUP | 12,404.00 |
| 06/20/23- 06/19/24 subscrip | Blackbaud | 16,385.33 |
| 06/20/23- 06/19/24 subscrip | Blackbaud | 37,281.27 |
| Subscription fee 8/23 - 7/24 | PowerSchool Group, LLC | 3,453.05 |
| Maint 08/01/2023 - 07/31/24 | PowerSchool Group, LLC | 99,978.18 |
| SwiftK12 for Powerschool | Swiftreach Networks | 17,587.50 |
| Annual maint 3/23 - 2/24 | Parish Soft LLC | 16,446.54 |
| Primary Property & Liability, & Terrorism | Porter & Curtis, LLC | 3,923,386.74 |
| Excess Liability & Primary Liability | Porter & Curtis, LLC | 84,126.16 |
| Executive Life Insurance | Banner Life Insurance Co | 19,588.09 |
| AOB Ex Prop 2022-05 7/2023-7/2024 | General Insurance | 144,210.75 |
| D&O 7/2023-7/2024 DIS | General Insurance | 186,885.75 |
| Cyber parish & schools 12/08/22 - 12/07/2023 | Heffernan  (porter and Curtis) | 24,854.18 |
| Fiduciary Liability policy.  11/22 - 11/23 | Heffernan  (porter and Curtis) | 2,916.64 |
| WC annual excess prem 8/1/23-7/31/24 | Heffernan  (porter and Curtis) | 114,510.15 |
| WC annual excess prem 8/1/23-7/31/24 | Heffernan  (porter and Curtis) | 5,852.74 |
| WC annual excess prem 8/1/23-7/31/24 | Heffernan  (porter and Curtis) | 6,870.61 |
| Liability - Prof psy Occurrence policy | Heffernan  (porter and Curtis) | 36,332.25 |
| Liability - Prof psy (Claims made) | Heffernan  (porter and Curtis) | 11,795.25 |
| Tulip-Berkley 23-24 Renewal Policy | Heffernan Trust | 17,625.01 |
| IRM Service Fee 2 of 4 | Heffernan Trust | 36,175.78 |
| Excess Workers Policy- Safety National | Heffernan Trust | 212,053.34 |
| Special Crime | Heffernan  (porter and Curtis) | 21,277.47 |
| Broking Fee | Porter & Curtis | 25,086.61 |
| Integrated Risk Mgmt Ser Fee 7/1/23-7/1/24 | Porter & Curtis, LLC | 22,098.27 |
| Renewal Bill-Exec Supp Disability | Provident Life & Accident | 1,339.29 |
| Unemployment Bond 10/23 - 9/24 | R C M & D Inc | 22,229.00 |
| Workers Comp bond 05/21/23 - 05/21/24 | R C M & D Inc | 40,000.00 |
| Claims Admin Fee #2 of 4 | Sphere Risk Partners | 42,246.75 |
| Annual Subscription Fee Test environ-- Oct-Dec 2 | UKG | 153,189.00 |
| Subscription Fees | Ultimate Software Group | 40,208.40 |
| Student Accident Renewal | Heffernan Trust | 10,944.58 |
| Quadra Renewal 23-24 | Advanced Enterprise Technologies | 66,708.86 |
| Epiq Corporate Restructuring | Retainer fee for bankruptcy services. | 25,000.00 |
| Gallagher, Evelius, & Jones | Retainer fee for legal services. | 150,000.00 |
| Holland & Knight LLP | Retainer fee for legal services. | 153,000.00 |
| Keegan Linscott & Associates LLC | Retainer bankruptcy services. | 35,500.00 |
| YVS Law LLC | Retainer bankruptcy services. | 50,000.00 |
|  |  |  |
| **Total Prepayments** |  | **6,157,092.85** |

**Roman Catholic Archbishop of Baltimore**
**Case No.: 23-16969-MMH**

Schedule A/B
Part 4 Question 14
Investments

Exhibit A/B.4.14

| | Mutual funds or publicly traded stocks not included in Part 1 | | |
|---|---|---|---|
| **Bank Name** | **Account Name** | **Account Number** | **Current Value of Debtor's Interest** |
| PNC Bank | Consolidated Investment Fund | x0695 | $    13,806,809.81 |
| PNC Bank | General Insurance Trust | x8672 | 13,983,702.00 |
| PNC Bank | Health Plan Trust | x6955 | 6,091,323.00 |
| PNC Bank | Misconduct Fund | x3159 | 702,629.00 |
| PNC Bank | Borders Testimonial | x5426 | 2,823,305.00 |
| PNC Bank | Split-Interest Trusts | | 12,206,002.11 |
| | | | |
| **Total** | | | $    **49,613,770.92** |

**Note:**

Some of the foregoing amounts may include amounts that are restricted by donors or third parties
and not available for general use by the debtor. In addition, the above may include custodial amounts
which the debtor holds and administers for other parties.

**Roman Catholic Archbishop of Baltimore**
**Case No.: 23-16969-MMH**

Schedule A/B
Part 4 Question 15
Investments

Exhibit A/B.4.15

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture |
|---|

| Bank Name | Account Name | Account Number | Current Value of Debtor's Interest |
|---|---|---|---|
| PNC Bank | Consolidated Investment Fund | x0695 | $    1,179,317.90 |
| | Managed by CCF Communications | | 1,629,193.00 |
| | | | |
| **Total** | | | **$    2,808,510.90** |

**Note:**
Some of the foregoing amounts may include amounts that are restricted by donors or third parties
and not available for general use by the debtor. In addition, the above may include custodial amounts
which the debtor holds and administers for other parties.

**Roman Catholic Archbishop of Baltimore**
**Case No.: 23-16969-MMH**

Schedule A/B
Part 4 Question 16
Investments

Exhibit A/B.4.16

| Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1 | | | |
|---|---|---|---|
| **Bank Name** | **Account Name** | **Account Number** | **Current Value of Debtor's Interest** |
| PNC Bank | Consolidated Investment Fund | x0695 | $ 8,220,330.29 |
| PNC Bank | General Insurance Trust | x8672 | 27,804,738.00 |
| PNC Bank | Health Plan Trust | x6955 | 11,818,902.00 |
| PNC Bank | Misconduct Fund | x3159 | 1,354,844.00 |
| PNC Bank | Unrestricted Remitted | x8972 | 9,040,049.00 |
| PNC Bank | Property Fund | x8964 | 2,083,208.00 |
| PNC Bank | Cash Management Fund | x2199 | 4,949,230.00 |
| PNC Bank | Borders Testimonial | x5426 | 1,245,810.00 |
| PNC Bank | Split-Interest Trusts | | 4,840,439.89 |
| | | | |
| **Total** | | | **$ 71,357,551.18** |

**Note:**

Some of the foregoing amounts may include amounts that are restricted by donors or third parties and not available for general use by the debtor. In addition, the above may include custodial amounts which the debtor holds and administers for other parties.

**Roman Catholic Archbishop of Baltimore**          Schedule A/B                              **Exhibit A/B.7.39**
**Case No.: 23-16969-MMH**                          Part 7 Questions 39
                                                    Office Furniture

| | Office Furniture Schedule | | | |
|---|---|---|---|---|
| **General Description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's Interest** | **Category** |
| 3 Drawer Lateral File (2) | $          39.03 | NBV | $          39.03 | Furniture |
| 5 Drawer Lateral File (14) | 1,986.76 | NBV | 1,986.76 | Furniture |
| Bolton Lumbar Mesh Office Chairs (33) | 11,504.35 | NBV | 11,504.35 | Furniture |
| Bookcase (2) | 15.96 | NBV | 15.96 | Furniture |
| Carpet (3) | 1,802.44 | NBV | 1,802.44 | Furniture |
| Chairs (74) | 716.51 | NBV | 716.51 | Furniture |
| Conference Room Chairs (48) | 17,750.02 | NBV | 17,750.02 | Furniture |
| Couches (2) | 1,237.83 | NBV | 1,237.83 | Furniture |
| Criterion Chairs (6) | 37.48 | NBV | 37.48 | Furniture |
| Cubicles (35) | 7,709.30 | NBV | 7,709.30 | Furniture |
| Dining Table and Chairs | 35.16 | NBV | 35.16 | Furniture |
| Lateral File Cabinet (6) | 158.38 | NBV | 158.38 | Furniture |
| Lg Campfire Table | 35.38 | NBV | 35.38 | Furniture |
| Natrick Striped Mesh Office Chairs (44) | 16,702.83 | NBV | 16,702.83 | Furniture |
| Nylon Black Office Chairs (37) | 18,304.16 | NBV | 18,304.16 | Furniture |
| Outlets | 36.54 | NBV | 36.54 | Furniture |
| Stool | 17.57 | NBV | 17.57 | Furniture |
| Storage Cabinet | 23.69 | NBV | 23.69 | Furniture |
| Tables (7) | 162.39 | NBV | 162.39 | Furniture |
| Topaz Chairs (4) | 68.90 | NBV | 68.90 | Furniture |
| Upholster Arm Chair | 396.16 | NBV | 396.16 | Furniture |
| Window Treatment (3) | 673.69 | NBV | 673.69 | Furniture |
| | | | | |
| **Total Office Furniture** | | | $      79,414.53 | |

**Roman Catholic Archbishop of Baltimore**
**Case No.: 23-16969-MMH**

Schedule A/B
Part 7 Question 41
Office Equipment

**Exhibit A/B.7.41**

| Office Equipment Schedule | | | | |
|---|---|---|---|---|
| **General Description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's Interest** | **Category** |
| Security Devices (Count Rm) | $        163.18 | NBV | $        163.18 | Equipment |
| Security Monitors (Count Rm) | 61.36 | NBV | 61.36 | Equipment |
| Wiring/Teardown | 179.95 | NBV | 179.95 | Equipment |
| Heat Exchanger & Piping | 3,519.99 | NBV | 3,519.99 | Equipment |
| HVAC Appl#6 | 5,939.05 | NBV | 5,939.05 | Equipment |
| Sprinkler System | 4,009.51 | NBV | 4,009.51 | Equipment |
| Wiring | 1,945.68 | NBV | 1,945.68 | Equipment |
| Crosstalk new phone system | 29,592.03 | NBV | 29,592.03 | Software |
| CMOQ-Conf Rm Audio Components | 11,159.64 | NBV | 11,159.64 | Software |
| CMOQ-Conf Rm Video Components | 10,356.39 | NBV | 10,356.39 | Software |
| CMOQ-Conf Rm Control/Network/Install | 13,973.87 | NBV | 13,973.87 | Software |
| | | | | |
| **Total Office Equipment** | | | $        80,900.65 | |

Roman Catholic Archbishop of Baltimore          Schedule A/B                                    Exhibit A/B.7.42
Case No.: 23-16969-MMH                          Part 7 Question 42
                                                Collectibles

| Collectibles Schedule | | |
| --- | --- | --- |
| General Description | Current value of debtor's Interest | Category |
| Marble O'Brien Bust | Unknown | Collectibles |
| Marble Keeller Bust | Unknown | Collectibles |
| Bronze John Paul II Bust | Unknown | Collectibles |
| Single Pedestal Dining Table | Unknown | Collectibles |
| Pair Chippendale Sofas | Unknown | Collectibles |
| Mahogany Partners Desk | Unknown | Collectibles |
| Six Chippendale Dining Chairs | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| "Adoration of the Magi", oil on canvas | Unknown | Collectibles |
| Joseph Bonaparte Portrait | Unknown | Collectibles |
| Cardinal Sheehan Portrait | Unknown | Collectibles |
| Archbishop Whitfield Portrait | Unknown | Collectibles |
| "Christ Before Pilot", oil on canvas | Unknown | Collectibles |
| "Interior with Cardinals", oil on canvas | Unknown | Collectibles |
| Cardinal O'Brien Portrait | Unknown | Collectibles |
| Archbishop Curley Portrait | Unknown | Collectibles |
| Pair of Barry Baltimore Prints | Unknown | Collectibles |
| Grouping of Roman Vestments | Unknown | Collectibles |
| Cardinal Gibbons 3rd Plenary Council Vestments | Unknown | Collectibles |
| American Empire Clock | Unknown | Collectibles |
| American Shaving Mirror | Unknown | Collectibles |
| Gothic Revival Credence Table and Chairs | Unknown | Collectibles |
| "Martyrdom", oil on canvas | Unknown | Collectibles |
| St. Jerome Monstrance | Unknown | Collectibles |
| St. Gregory Monstrance | Unknown | Collectibles |
| Pope St. Gregory Monstrance | Unknown | Collectibles |
| St. Athanasius Monstrance | Unknown | Collectibles |
| Crucifix 52" | Unknown | Collectibles |
| Pope Pius Chalice and Paten | Unknown | Collectibles |
| Bishop of Padua Chalice | Unknown | Collectibles |
| Irish Chalice and Paten | Unknown | Collectibles |
| Cardinal Sheehan Chalice and Gold Paten | Unknown | Collectibles |
| Sebastian Chalice and Paten | Unknown | Collectibles |
| Gibbons Chalice and Paten | Unknown | Collectibles |
| White Chalice | Unknown | Collectibles |
| Walker Chalice | Unknown | Collectibles |
| Basilica of the Assumption Chalice | Unknown | Collectibles |

Roman Catholic Archbishop of Baltimore        Schedule A/B                    Exhibit A/B.7.42
Case No.: 23-16969-MMH                         Part 7 Question 42
                                               Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Walbach Chalice | Unknown | Collectibles |
| 20th Century Chalice | Unknown | Collectibles |
| Silver Ciborium | Unknown | Collectibles |
| Fletcher Ciborium | Unknown | Collectibles |
| Sisters of St. Mary Chalice and Paten | Unknown | Collectibles |
| Gorham Chalice and Paten | Unknown | Collectibles |
| Shank Chalice and Paten | Unknown | Collectibles |
| Keller Chalice | Unknown | Collectibles |
| Barrett Chalice | Unknown | Collectibles |
| Silver Paten | Unknown | Collectibles |
| Pair of Altar Candelabra | Unknown | Collectibles |
| Pair of Scrolled Candelabra | Unknown | Collectibles |
| Pair of Brass Candlesticks | Unknown | Collectibles |
| Four Altar Lanterns | Unknown | Collectibles |
| Pair of Scrolled Candelabra | Unknown | Collectibles |
| Pair of 12" Candlesticks | Unknown | Collectibles |
| Pair of  23" Candlesticks | Unknown | Collectibles |
| Pair of Crescent Candlesticks | Unknown | Collectibles |
| Two Censors | Unknown | Collectibles |
| Pair of 29" Candelabra | Unknown | Collectibles |
| Palace Sarouk Carpet | Unknown | Collectibles |
| Pair of Drexel Sideboards | Unknown | Collectibles |
| Potthast Sideboard | Unknown | Collectibles |
| Pair of Potthast Sideboards | Unknown | Collectibles |
| Baltimore Empire Sofa | Unknown | Collectibles |
| Set of Twelve Potthast Dining Chairs | Unknown | Collectibles |
| Potthast Double Pedestal Dining Table | Unknown | Collectibles |
| Sarouk Area Rug | Unknown | Collectibles |
| Six "Life of Christ", oil on canvases | Unknown | Collectibles |
| John Carroll Portrait | Unknown | Collectibles |
| Pope John Paul and Children Statue | Unknown | Collectibles |
| Two Lladro Figures | Unknown | Collectibles |
| Pair of Silver Plated Candlesticks | Unknown | Collectibles |
| S. Kirk Ewer | Unknown | Collectibles |
| S. Kirk & Son Ewer | Unknown | Collectibles |
| Stieff Gibbons Punch Bowl | Unknown | Collectibles |
| Stieff Gibbons Bread Tray | Unknown | Collectibles |
| Stieff Gibbons Coffee Service | Unknown | Collectibles |
| Stieff Gibbons After Dinner Service | Unknown | Collectibles |
| Stieff Gibbons Oval Bread Tray | Unknown | Collectibles |

Roman Catholic Archbishop of Baltimore        Schedule A/B                          Exhibit A/B.7.42
Case No.: 23-16969-MMH                          Part 7 Question 42
                                                Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Stieff Gibbons Small Rimmed Bowl | Unknown | Collectibles |
| Stieff Gibbons Gravy Boat and Tray | Unknown | Collectibles |
| Stieff Gibbons Water Pitcher | Unknown | Collectibles |
| Pair of Stieff Gibbons Covered Dishes | Unknown | Collectibles |
| Stieff Gibbons Oval Tray | Unknown | Collectibles |
| Four Silver Plated Candlesticks | Unknown | Collectibles |
| Stieff Gibbons Kettle on Stand | Unknown | Collectibles |
| Stieff Gibbons Square Serving Dish | Unknown | Collectibles |
| S. Kirk & Son Footed Creamer | Unknown | Collectibles |
| Stieff Gibbons Soup Tureen | Unknown | Collectibles |
| Pair of Silver Trumpet Vases | Unknown | Collectibles |
| Pair of Gorham Candlesticks | Unknown | Collectibles |
| Eight Napkin Rings | Unknown | Collectibles |
| Assembled Flatware Service | Unknown | Collectibles |
| Assembled Flatware Service | Unknown | Collectibles |
| Sterling Soup Ladle | Unknown | Collectibles |
| Fireplace Equipment | Unknown | Collectibles |
| Set of Stieff Rose Flatware | Unknown | Collectibles |
| Federal Baltimore Hunt Board | Unknown | Collectibles |
| Mantle Clock Garniture | Unknown | Collectibles |
| Kermin Style Carpet | Unknown | Collectibles |
| Empire Center Table | Unknown | Collectibles |
| Heriz Carpet | Unknown | Collectibles |
| Empire Center Table | Unknown | Collectibles |
| Potthast Breakfront | Unknown | Collectibles |
| Grouping of Leather-Bound Books | Unknown | Collectibles |
| Pair of Export Vases | Unknown | Collectibles |
| Export Tureen | Unknown | Collectibles |
| Pair of Marble Urns | Unknown | Collectibles |
| Six Architectural Drawings | Unknown | Collectibles |
| A. Streeton Landscape | Unknown | Collectibles |
| Rose Medallion Bowl | Unknown | Collectibles |
| Cardinal Keeler Portrait | Unknown | Collectibles |
| Sarouk Area Rug | Unknown | Collectibles |
| Empire Pier Table | Unknown | Collectibles |
| Empire Sofa | Unknown | Collectibles |
| Archbishop Bayley Portrait | Unknown | Collectibles |
| Archbishop Borders Portrait | Unknown | Collectibles |
| Regency Convex Mirror | Unknown | Collectibles |
| Three Empire Armchairs | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**     Schedule A/B                                    Exhibit A/B.7.42
**Case No.: 23-16969-MMH**                      Part 7 Question 42
                                                Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Federal Baltimore Style Banquet Table | Unknown | Collectibles |
| Three American Empire Stools | Unknown | Collectibles |
| Pair of Empire Candlesticks | Unknown | Collectibles |
| Georgian Style Clock | Unknown | Collectibles |
| Victorian Armchair | Unknown | Collectibles |
| Classical Settee | Unknown | Collectibles |
| Jacobean Revival Chair | Unknown | Collectibles |
| Pair of Marble Urns | Unknown | Collectibles |
| Renaissance Revival Book Stand | Unknown | Collectibles |
| Archbishop Eccleston Portrait | Unknown | Collectibles |
| Archbishop Whitfield Portrait | Unknown | Collectibles |
| Archbishop Marechal Portrait | Unknown | Collectibles |
| Archbishop Neale Portrait | Unknown | Collectibles |
| Archbishop Carroll Portrait | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| Cardinal Bayley Portrait | Unknown | Collectibles |
| M. Ezekiel "Christ in Agony" | Unknown | Collectibles |
| Archbishop Spalding Portrait | Unknown | Collectibles |
| Archbishop Kenrick Portrait | Unknown | Collectibles |
| Pair of Gibbons Jardinieres | Unknown | Collectibles |
| John Carroll Portrait | Unknown | Collectibles |
| Miscellaneous Silver Flatware | Unknown | Collectibles |
| Kirk Flatware Service | Unknown | Collectibles |
| Cut Glass Compote | Unknown | Collectibles |
| Buccellati Flatware Service | Unknown | Collectibles |
| Tiffany Paris Demitasse Set | Unknown | Collectibles |
| Bishop Carroll's Crozier | Unknown | Collectibles |
| Reproduction of Carroll Crozier | Unknown | Collectibles |
| Bidjar Palace Carpet | Unknown | Collectibles |
| Mother-of-Pearl Box and Bible | Unknown | Collectibles |
| Pair of Export Vases | Unknown | Collectibles |
| Cut Glass Compote | Unknown | Collectibles |
| Fireplace Equipment | Unknown | Collectibles |
| Carved Santo Figure | Unknown | Collectibles |
| G. Healy Self Portrait | Unknown | Collectibles |
| Cardinal Gibbons' Desk | Unknown | Collectibles |
| Early American Side Chair | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| Regency Anglo-Colonial Armchair | Unknown | Collectibles |
| American Tall Case Clock | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**    **Schedule A/B**           **Exhibit A/B.7.42**
**Case No.: 23-16969-MMH**               **Part 7 Question 42**
                                       **Collectibles**

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Cardinal Sheehan Portrait | Unknown | Collectibles |
| Carved Export Stand | Unknown | Collectibles |
| Cardinal Mercier Portrait | Unknown | Collectibles |
| Custom Brussels Style Carpet | Unknown | Collectibles |
| Chinese Export Bowl | Unknown | Collectibles |
| Carved Ivory Crucifix | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| John Carroll Print and Signature | Unknown | Collectibles |
| Classical Settee | Unknown | Collectibles |
| Jacobean Revival Armchair | Unknown | Collectibles |
| Pair of Charles II Style Armchairs | Unknown | Collectibles |
| Pair of Classical Style Armchairs | Unknown | Collectibles |
| Kermin Room Sized Carpet | Unknown | Collectibles |
| Grouping of Roman Vestments | Unknown | Collectibles |
| "Jesus with Crown of Thorns", oil on canvas | Unknown | Collectibles |
| Chalice and Paten | Unknown | Collectibles |
| Hobbs Chalice and Paten | Unknown | Collectibles |
| Cardinal Keeler Chalice and Paten | Unknown | Collectibles |
| Cummings Chalice | Unknown | Collectibles |
| Gilt Brass Crozier in Case | Unknown | Collectibles |
| Silver Chalice | Unknown | Collectibles |
| "The Deposition", oil on canvas | Unknown | Collectibles |
| Cardinal Gibbons Portrait | Unknown | Collectibles |
| "Lady of Perpetual Help" icon | Unknown | Collectibles |
| "The Vision of St. Anthony", oil on canvas | Unknown | Collectibles |
| "Holy Family with Infant St. John", oil on canvas | Unknown | Collectibles |
| "Christ the Shepherd", oil on canvas | Unknown | Collectibles |
| Bishop Carroll Portrait, oil on board | Unknown | Collectibles |
| Victorian Marble Top Table | Unknown | Collectibles |
| Silver Goblet | Unknown | Collectibles |
| "Transfiguration", oil on canvas | Unknown | Collectibles |
| "Mater Dolorosa", oil on canvas | Unknown | Collectibles |
| "St. Jerome", oil on canvas | Unknown | Collectibles |
| "St. Francis", oil on canvas | Unknown | Collectibles |
| "The Crucifixion", oil on canvas | Unknown | Collectibles |
| "The Immaculate Conception", oil on canvas | Unknown | Collectibles |
| Kermin Palace Carpet | Unknown | Collectibles |
| "The Descent from the Cross", oil on canvas | Unknown | Collectibles |
| "St. Louis Burying His Troops", oil on canvas | Unknown | Collectibles |
| Baptismal Font | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**     **Schedule A/B**          **Exhibit A/B.7.42**
**Case No.: 23-16969-MMH**              **Part 7 Question 42**
                                    **Collectibles**

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Pair of Holy Water Fonts | Unknown | Collectibles |
| Marble Sheehan Bust | Unknown | Collectibles |
| Six American Empire Style Armchairs | Unknown | Collectibles |
| Pair of Empire Mahogany Side Chairs | Unknown | Collectibles |
| Twelve Empire Style Side Chairs | Unknown | Collectibles |
| American Empire Ceremonial Armchair | Unknown | Collectibles |
| Seven Empire Style Stools | Unknown | Collectibles |
| Twelve Upholstered Kneelers | Unknown | Collectibles |
| Six 47" Candlesticks | Unknown | Collectibles |
| Large Altar Crucifix | Unknown | Collectibles |
| Four 40" Candlesticks | Unknown | Collectibles |
| Sixteen 32" Candlesticks | Unknown | Collectibles |
| Hanging Sanctuary Lamp | Unknown | Collectibles |
| Altar Crucifix | Unknown | Collectibles |
| Altar Crucifix | Unknown | Collectibles |
| "The Blessed Virgin" and "St. Joseph", marble sculptures | Unknown | Collectibles |
| "St. Michael", sculpture | Unknown | Collectibles |
| "St. James", marble sculpture | Unknown | Collectibles |
| Fourteen Stations of the Cross, oil on canvas | Unknown | Collectibles |
| "Madonna and Child", oil on canvas | Unknown | Collectibles |
| Gothic Revival Kneeler | Unknown | Collectibles |
| Two Processional Crucifix | Unknown | Collectibles |
| Two Painted Carved Wood Angels | Unknown | Collectibles |
| Archbishop Marechal Marble High Altar | Unknown | Collectibles |
| Pair of Small Wood and Mosaic Altars | Unknown | Collectibles |
| Pope Benedict XV Portrait | Unknown | Collectibles |
| "Our Lady Seat of Wisdom", statue | Unknown | Collectibles |
| Altar Crucifix | Unknown | Collectibles |
| Gilt Brass Tabernacle | Unknown | Collectibles |
| "Santo Nino", sculpture | Unknown | Collectibles |
| Pope Pius X, resin bust | Unknown | Collectibles |
| A. Dossena Marble Sculpture of Christ | Unknown | Collectibles |
| "Our Lady of Guadalupe", carving | Unknown | Collectibles |
| G. Benzoni Pope Pius IX Marble Bust | Unknown | Collectibles |
| "The Blessing" Mother Theresa bronze | Unknown | Collectibles |
| Cardinal Gibbons Marble Bust | Unknown | Collectibles |
| John Carroll Marble Bust | Unknown | Collectibles |
| John Paul II, resin sculpture | Unknown | Collectibles |
| Gothic Revival Monstrance | Unknown | Collectibles |
| Federal Baltimore Tall Case Clock | Unknown | Collectibles |

Roman Catholic Archbishop of Baltimore          Schedule A/B                          Exhibit A/B.7.42
Case No.: 23-16969-MMH                          Part 7 Question 42
                                                Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Archbishop Whitfield Portrait | Unknown | Collectibles |
| "The Eucharistic Procession", oil on canvas | Unknown | Collectibles |
| "Christ's Charge to Peter", oil on canvas | Unknown | Collectibles |
| Pair of Export Style Lamps | Unknown | Collectibles |
| Archbishop Keough Portrait | Unknown | Collectibles |
| Cardinal O'Brien Portrait | Unknown | Collectibles |
| Archbishop Curley Portrait | Unknown | Collectibles |
| "The Virgin Praying", oil on canvas | Unknown | Collectibles |
| French Silver Communion Set | Unknown | Collectibles |
| Aesthetic Marble Top Stand | Unknown | Collectibles |
| Set of Oak Bookcases | Unknown | Collectibles |
| Persian Bidjar Room Sized Rug | Unknown | Collectibles |
| Renaissance Revival Prie-Dieu | Unknown | Collectibles |
| Large Silver Monstrance | Unknown | Collectibles |
| Cardinal Gibbons Chair and Kneeler | Unknown | Collectibles |
| Silver Ewer and Basin | Unknown | Collectibles |
| Silver Ciborium | Unknown | Collectibles |
| Chalice and Paten | Unknown | Collectibles |
| Pair of Communion Ewers and Basin | Unknown | Collectibles |
| Marechal Chalice | Unknown | Collectibles |
| Two 19th Century Monstrances | Unknown | Collectibles |
| John Paul II, bronze bust | Unknown | Collectibles |
| Late Federal Marble Top Table | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with oval citrine, 17x12 mm, 15.3 dwt | Unknown | Collectibles |
| Episcopal ring, yellow gold (14k), center set with amethyst, 18x14 mm | Unknown | Collectibles |
| Episcopal ring, yellow gold (unmarked) symbols of 7 sacraments; center set with oval faceted citrine, 14x19 mm, surrounded with 22 rose cut diamonds | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with oval amethyst surrounded by 18 diamonds (one missing) | Unknown | Collectibles |
| Episcopal ring, yellow gold, episcopal symbols engraved on setting, center set with cushion cut amethyst, 16 mm, surrounded by 28 old mine cut diamonds | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with large citrine stone, foil back | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with oval faceted amethyst, 16x20 mm | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with amethyst, 16x20 mm | Unknown | Collectibles |

Roman Catholic Archbishop of Baltimore     Schedule A/B     Exhibit A/B.7.42
Case No.: 23-16969-MMH        Part 7 Question 42
                          Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Episcopal ring, yellow gold, coat of arms engraved on setting, center set with amethyst, 22.7 dwt | Unknown | Collectibles |
| Episcopal ring, yellow gold, setting has ornate design with cast angels on each side, center set with oval shaped light cornflower sapphire, 9x12 mm, surrounded by rose-cut diamonds | Unknown | Collectibles |
| Episcopal ring, yellow gold (unmarked), center set with oval amethyst | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with amethyst, rectangular cut corners | Unknown | Collectibles |
| Mourning ring, funerary scene painted on ivory; Inscription: Thomas Whitfield, d. 1799 | Unknown | Collectibles |
| Episcopal ring, Vatican II Council: Maltese Cross with depiction of Christ, St. Peter, and St. Paul; seal of Paul VI on back; 18k, 8.5 dwt | Unknown | Collectibles |
| Episcopal seal (agate), rose gold handle, English transl of Latin Inscr: William, bishop of V.A.I.A. | Unknown | Collectibles |
| Episcopal ring, yellow gold, setting has engraving of sun on each side, center set with abraided amethyst | Unknown | Collectibles |
| Episcopal ring, yellow gold (10k), hollow back, 3 arrows inscribed on setting, center set with oval faceted synthetic corumdun (light purple) stone | Unknown | Collectibles |
| Episcopal ring, yellow gold (18k), center set with large rectangular synthetic green stone surrounded by 20 rose cut diamonds mounted in silver,  2.5-3 dwt | Unknown | Collectibles |
| Cameo ring, yellow gold, lead sodered; portrait of Pope Pius IX | Unknown | Collectibles |
| Episcopal ring, yellow gold (14k), crosses engraved on each side of setting, center set with  granulated bezel amethyst, 26x20x16mm, 12.7 dwt; rose gold with gold verne on top | Unknown | Collectibles |
| Signet ring with engraved bezel (seal of the Society of Jesus), silver | Unknown | Collectibles |
| Sterling Box, 5 1/2 x 8 3/4, engraved with 2 coats of arms: Card. Gibbons-? and State of Maryland | Unknown | Collectibles |
| Pectoral cross, yellow gold, set with 20 square-cut emeralds 20mm each and 16 calibre cut emeralds | Unknown | Collectibles |
| Pectoral cross, high or Celtic style, yellow gold, center set with large tourmaline (green) stone  (1.5 carats) surrounded by 12 European cut diamonds, with relic | Unknown | Collectibles |
| Pectoral cross, yellow gold, engraved, set with 22 old mine cut diamonds, 4 rubies (2 carats), 36.6 dwt, with relics | Unknown | Collectibles |
| Pectoral cross, Etruscan style, rose gold, 15k, set with 6 large cabochon garnets, w/ relics | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**  **Schedule A/B**  **Exhibit A/B.7.42**
Case No.: 23-16969-MMH  Part 7 Question 42
Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Pectoral cross, simple style, yellow gold, set with 11 amethysts, 33 dwt, with relic | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, decorated with leaf design engraving; center set with round faceted amethyst, 28.8 dwt | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, plated with higher quality gold (unmarked), bright cut engraving, center set with large rectangular cut amethyst, 10x12mm, 25.3 dwt | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, heavily engraved with lily design, HIS in center, 24.2 dwt, with relic | Unknown | Collectibles |
| Pectoral cross, simple style, yellow gold, 31.6 dwt | Unknown | Collectibles |
| Pectoral cross, center set with green stone | Unknown | Collectibles |
| Pectoral cross, fleury style, sterling silver, with chain | Unknown | Collectibles |
| Sister's cross, simple style, sterling silver, engraved with symbols of VHM, with relic | Unknown | Collectibles |
| Sister's cross, simple style, sterling silver, engraved with symbols of VHM, with relics | Unknown | Collectibles |
| Sister's cross, simple style, sterling silver, with relics | Unknown | Collectibles |
| Pectoral cross, archepiscopal style, yellow gold, 40.8 dwt, center set with round rock crystal surrounded by 22 cabochon stones, with case | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, 14k, center set with round cut amethyst surrounded by 4 emerald cut amethysts | Unknown | Collectibles |
| Pendant, sardonyx cameo locket, yellow gold (14k), center cameo of side profile of St. Peter seated surrounded by 16 round sapphires & 8 oriental pearls; back has clear piece of glass with insert of red ribbon; pendant clasp has Pope Leo XIII's coat of arms | Unknown | Collectibles |
| Pocket cross, patonce style-?, yellow gold (18k-?), engraved with symbols for Alpha and Omega, ca. 19.5 penny weight | Unknown | Collectibles |
| Episcopal chain, yellow gold, handmade, 62.8 dwt | Unknown | Collectibles |
| Episcopal chain, hollow-link chain, not gold | Unknown | Collectibles |
| Episcopal chain, gold plated-?, curb link, no clasp | Unknown | Collectibles |
| Episcopal chain, sterling silver, 925 mark, curb link, 49 dwt, with rose gold watch fob clasp | Unknown | Collectibles |
| Episcopal chain, white gold, solid link, 70 dwt | Unknown | Collectibles |
| Episcopal chain, yellow gold, 18k, hand made | Unknown | Collectibles |
| Episcopal chain , yellow gold, 22.6 dwt, with separate swirl snap | Unknown | Collectibles |
| Episcopal chain, gold plated brass-? | Unknown | Collectibles |
| Episcopal ring, yellow gold (14k), center set with green Malachite stone; cross design on top of stone; crown of thorns design on setting; seal of Paul VI on inside | Unknown | Collectibles |

Roman Catholic Archbishop of Baltimore    Schedule A/B        Exhibit A/B.7.42
Case No.: 23-16969-MMH            Part 7 Question 42
                        Collectibles

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Pectoral cross, budded style, elephant tusk ivory, elaborately carved: Pius X, Sacred Heart of Jesus, St. Therese, St. Joseph, Our Lady of Sorrows; LJS coat of arms on back | Unknown | Collectibles |
| Pectoral cross, crucifix, silver with black enamel | Unknown | Collectibles |
| Pectoral cross, Orthodox-Panagia style, verne, center portrait of Theotokos surrounded by garnets & pearls, with chain; Russian made; Greek inscription on back | Unknown | Collectibles |
| Pectoral cross, Orthodox, Panagia style, sterling silver, center portrait of Theotokos surrounded by purple & pink paste gems, with chain; Russian inscription on back | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with oval abraided amethyst ; inscription on inside: mitre, episcopal cross, Charles O.F.B., Michael, D.D. | Unknown | Collectibles |
| Pectoral cross, fleury style, yellow gold (14k), center set with round cut amethyst | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, center set with rectangular cut amethyst | Unknown | Collectibles |
| Episcopal chain, not gold | Unknown | Collectibles |
| Episcopal chain, rose gold | Unknown | Collectibles |
| Pectoral cross, yellow gold, center set with rectangular cut amethyst | Unknown | Collectibles |
| Episcopal ring, yellow gold, center set with oval abraided amethyst encircled with gold braid | Unknown | Collectibles |
| Episcopal chain, yellow gold, links | Unknown | Collectibles |
| Episcopal chain, yellow gold, rope style | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, 14k, center set with small round cut diamond(?); elaborate decoration: 4 Evangelists and lilies | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, center set with rectangular cut amethyst surrounded by 20 diamonds; 4 small round cut amethysts on outside corners; elaborate decoration on cross bars: shamrocks and palms | Unknown | Collectibles |
| Pectoral cross, budded style, yellow gold, center set with round cut amethyst, cross bars decorated with one small round cut amethyst and 4 oval cut amethysts; elaborate filigree decoration | Unknown | Collectibles |
| Pectoral cross, silver(?), modern design, image of Good Shepherd in center, with chain | Unknown | Collectibles |
| Pectoral cross, brass(?), budded style, enamel decoration of scenes from the life of Christ, with chain | Unknown | Collectibles |
| Pectoral cross, silver, no decoration, with chain | Unknown | Collectibles |
| Pectoral cross; silver with mother of pearl inlay, decorated medallion in center (Cross, JS), with chain, silver with mother of pearl inlay | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**    **Schedule A/B**                         **Exhibit A/B.7.42**
**Case No.: 23-16969-MMH**                **Part 7 Question 42**
                                      **Collectibles**

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Episcopal ring; silver with decorated mother of pearl inlay, Cross, JS | Unknown | Collectibles |
| Episcopal chain, yellow gold-?, rope style | Unknown | Collectibles |
| Pectoral cross, Orthodox, fleury style, with ceramic center portrait of Theotokos surrounded by blue & clear paste gems, with chain; Greek inscription on inside cover of box | Unknown | Collectibles |
| Episcopal ring, yellow gold with cross engraved on each side, emerald(?), center set with rectangle emerald(?) | Unknown | Collectibles |
| Vatican II Council Fathers Ring | Unknown | Collectibles |
| Pectoral cross, Orthodox, An Engolpion of gold plated .950 silver with ceramic center portrait of Theotokos surrounded by garnets, sapphires, and synthetic clear stones, with chain; Greek inscription on inside cover of box | Unknown | Collectibles |
| Pectoral cross, Orthodox, Panagia style, gold, ceramic center portrait of SS. Peter and Paul surrounded by clear paste gems with drop red paste gem surrounded by clear paste gems attached, with chain | Unknown | Collectibles |
| Pectoral cross, silver, modern design, image of Crucified Christ in center, with chain | Unknown | Collectibles |
| Episcopal ring issued for 1994 consistory; yellow gold with crucifixion scene depicted in center | Unknown | Collectibles |
| Pectoral cross, .800 silver, modern design, image of Crucified Christ in center, with sterling chain. | Unknown | Collectibles |
| Pectoral Cross, .900 silver with a gold overlay and blue enamel cross inset; Orthodox; with 50" chain | Unknown | Collectibles |
| Pectoral Cross, mother of pearl-?; Orthodox, traditional style; Crucifix at center surrounded by images of 4 Evangelists; with chain | Unknown | Collectibles |
| Episcopal Chain, 18k yellow gold; 42.0 dwt; 47.00 inches/7.00 mm; curb link design; machined and assembled; swivel clip and hook | Unknown | Collectibles |
| Pectoral Cross, gold plated?, Front: Crucifixion scene; Back: Unident papal coat of arms, Maker's mark?: Studio: B. Johnson; with box | Unknown | Collectibles |
| Pectoral Cross, silver; Front: scenes from the life of Christ; Back: Papal coat of arms; June 28, 1993Pope John Paul II to Archbishop William H. Keeler; hallmark; with chain and box | Unknown | Collectibles |
| Pectoral Cross, Gold plated-?; Front: Crucifixion scene, Trinity; artist's signature; Back: A.D. 2000 Christus Heri Hodie Semper/ TM/Tertium Millenium; symbols for Alpha and Omega; Bl. AL./ Mod. Dep. | Unknown | Collectibles |
| Episcopal ring, yellow gold with engraving of cross and sun burst; ring guard; Engraving: W. C. Newman/Jluy2, 1984 | Unknown | Collectibles |
| Pallium pins, set of 3, yellow gold with square cut amethysts at tip with box | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**　　　**Schedule A/B**　　　　　　　　**Exhibit A/B.7.42**
**Case No.: 23-16969-MMH**　　　　　　　　**Part 7 Question 42**
　　　　　　　　　　　　　　　　　　　　**Collectibles**

| General Description | Current value of debtor's Interest | Category |
|---|---|---|
| Pectoral Cross, Gold plated-?; Front: Crucifixion scene; Back: Papal coat of arms; Episcoporum Synodi Mnemosynon/ XXIX-IX/MDCCCCLXVII Hallmark, Cairoli; with chain | Unknown | Collectibles |
| Episcopal ring, yellow gold with engraving of Abp. Keough's coat of arms; center set with oval faceted synthetic green stone?; Keough motto inscribed inside? - all but "nostra" worn off | Unknown | Collectibles |
| Silver pectoral cross | Unknown | Collectibles |
| Pectoral Cross; Based on Cross of Cong | Unknown | Collectibles |

**Roman Catholic Archbishop of Baltimore**          Schedule A/B                              **Exhibit A/B.8.50**
**Case No.: 23-16969-MMH**                          Part 8 Questions 50
                                                    Other Machinery Equipment

| Other Machinery, Fixtures, and Equipment Schedule | | | | |
|---|---|---|---|---|
| **General Description** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's Interest** | **Category** |
| Basement Renov-BathR-Toilets/Partitions | 2,038.10 | NBV | $          2,038.10 | Equipment |
| Basement Renov-BathR-Ceramic Tile | 10,483.36 | NBV | 10,483.36 | Equipment |
| Basement Renov-HVAC-CathRev Rm | 12,156.99 | NBV | 12,156.99 | Equipment |
| Basement Renov-Electrical | 30,567.42 | NBV | 30,567.42 | Equipment |
| Garage Door-Catholic Ctr | 10,537.61 | NBV | 10,537.61 | Equipment |
| 8th Flr Swing Doors | 5,096.31 | NBV | 5,096.31 | Equipment |
| HVAC COMPUTER UPGRADE/CC | 61,783.86 | NBV | 61,783.86 | Equipment |
| Fire Loop Installation | 23,373.12 | NBV | 23,373.12 | Equipment |
| LED Lighting for Cath Ctr | 116,362.66 | NBV | 116,362.66 | Equipment |
| Cyclone Conv Oven | 616.23 | NBV | 616.23 | Equipment |
| Freezer 2 door | 6,752.89 | NBV | 6,752.89 | Equipment |
| Freezer: 2 door w/ casters | 3,949.72 | NBV | 3,949.72 | Equipment |
| Freezer: 2 door w/ casters | 2,985.24 | NBV | 2,985.24 | Equipment |
| Milk Cooler | 641.41 | NBV | 641.41 | Equipment |
| Milk Cooler | 740.63 | NBV | 740.63 | Equipment |
| Milk Cooler w/ casters | 867.19 | NBV | 867.19 | Equipment |
| Milk Cooler with Casters | 892.78 | NBV | 892.78 | Equipment |
| Milk Cooler with Casters | 1,088.89 | NBV | 1,088.89 | Equipment |
| Proofing Heated Cabinet | 1,258.88 | NBV | 1,258.88 | Equipment |
| Proofing Heated Cabinet | 986.81 | NBV | 986.81 | Equipment |
| Refrigerator 2 door | 5,407.11 | NBV | 5,407.11 | Equipment |
| Refrigerator: 2 door w/ casters | 3,089.31 | NBV | 3,089.31 | Equipment |
| Miscellaneous Equipment | 16,402.87 | NBV | 16,402.87 | Equipment |
| | | | | |
| **Total** | | | $          318,079.36 | |

Roman Catholic Archbishop of Baltimore | Schedule A/B | Exhibit A/B.9.55
Case No.: 23-16969-MMH | Part 9 Question 55 |
| Real Property |

| Description and location of Property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's Interest |
|---|---|---|---|---|
| 10 Francis St.  Annapolis, MD  21401-1714 | Own | $      1,396,545.97 | NBV | $      1,396,545.97 |
| 10681 Glenn Hannah Road, Fulton | Own | 15,637.82 | NBV | 15,637.82 |
| 1305 Broadway, Frostburg, MD  21532 | Own | 133,049.46 | NBV | 133,049.46 |
| 15500 York Rd., Sparks, MD  21152 | Own | 259,477.81 | NBV | 259,477.81 |
| 15523 York Rd., Sparks, MD  21152 | Own | 486,285.02 | NBV | 486,285.02 |
| 1740 Friendship Rd.(Rte 32) Sykesville, MD  21784 | Own | 421,135.29 | NBV | 421,135.29 |
| 204 East Gittings St., Baltimore City | Own | 1,547.00 | NBV | 1,547.00 |
| 3-15 West Franklin St. (3/4 Interest) | 75% Own | 1,506,141.37 | NBV | 1,506,141.37 |
| 320 Cathedral Street, Balto., MD 21201 | Own | 5,762,555.02 | NBV | 5,762,555.02 |
| 3701 Sinclair Ln., Baltimore, Md.  21213-2079 | Own | 160,000.00 | NBV | 160,000.00 |
| 700 Bishop Walsh Rd.  Cumberland, MD  21502 | Own | 34,000.00 | NBV | 34,000.00 |
| 703 E. Churchville Rd.  Bel Air, MD  21014 | Own | 640,000.00 | NBV | 640,000.00 |
| 7909 York Rd., Towson, MD  21204 | Own | 194,471.86 | NBV | 194,471.86 |
| 8080 New Cut Rd., Severn, MD.  21144-2399 | Own | 406,980.00 | NBV | 406,980.00 |
| 814 N. Collington Ave. Baltimore, MD 21205 | Own | 84,634.45 | NBV | 84,634.45 |
| Belfast Road near Harrisburg Expressway | Own | 224,504.54 | NBV | 224,504.54 |
| Garden Hill Cemetery and Holly Hill Memorial Gardens | Own | 17,180.00 | NBV | 17,180.00 |
| Land - Renehan Property | Own | 11,627.29 | NBV | 11,627.29 |
| Land - various donated | Own | 22,513.10 | NBV | 22,513.10 |
| 2930 Hanover, Pike, Manchester MD 21102 | Own | 43,223.00 | NBV | 43,223.00 |
| 8300 Old Columbia Rd., Fulton MD 20759 | Own | 306,109.52 | NBV | 306,109.52 |
| 1716 A Churchville Rd, Belair MD 21015 | Own | 372,282.00 | NBV | 372,282.00 |
| 8414 Opossumtown Pike, Frederick MD 21702 | Own | 2,548,575.64 | NBV | 2,548,575.64 |
| 10681 Glenn Hannah Road, Fulton MD | Own | 22,567.00 | NBV | 22,567.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| Total |  |  |  | $      15,071,043.16 |

**Roman Catholic Archbishop of Baltimore**  **Schedule A/B**  **EXHIBIT A/B.11.71**
**Case No.: 23-16969-MMH**  **Part 11 Question 71**
**Other Assets - Notes Receivable**

| Notes Receivable | | | |
|---|---|---|---|
| **Description (include name of obligor)** | **Total face amount** | **(less) doubtful or uncollectible amount** | **Current Value Of Debtor's Interest** |
| Archbishop Curley High School | $        1,668,035.95 | - | $      1,668,035.95 |
| Archbishop Spalding High School | 3,997,477.49 | - | 3,997,477.49 |
| St. John Regional Catholic School | 4,384,105.98 | - | 4,384,105.98 |
| Route 175 East | 9,194,695.74 | - | 9,194,695.74 |
| Cathedral of Mary Our Queen | 1,644,441.61 | - | 1,644,441.61 |
| | | | |
| **Total Notes Receivable** | | | $      **20,888,756.77** |

Roman Catholic Archbishop of Baltimore    Schedule A/B            EXHIBIT A/B.11.74

Case No.: 23-16969-MMH            Part 11 Question 74

Other Assets

| Causes of actions against third parties (whether or not a lawsuit has been filed) | | | |
|---|---|---|---|
| **Description/ Name** | **Nature of Claim** | **Amount requested** | **Current Value Of Debtor's Interest** |
| USF&G | Insurance Coverage | Unknown | Unknown |
| INA | Insurance Coverage | Unknown | Unknown |
| American Casualty Co. (CNA) | Insurance Coverage | Unknown | Unknown |
| Employers Mutual | Insurance Coverage | Unknown | Unknown |
| Firemen's Fund | Insurance Coverage | Unknown | Unknown |
| St. Paul | Insurance Coverage | Unknown | Unknown |
| Hartford | Insurance Coverage | Unknown | Unknown |
| American Insurance Co. | Insurance Coverage | Unknown | Unknown |
| Aetna | Insurance Coverage | Unknown | Unknown |
| Chubb | Insurance Coverage | Unknown | Unknown |
| Northland Insurance | Insurance Coverage | Unknown | Unknown |
| General Star Indemnity Co. | Insurance Coverage | Unknown | Unknown |
| AIG | Insurance Coverage | Unknown | Unknown |
| Royal Insurance | Insurance Coverage | Unknown | Unknown |
| Twin City Fire (Hartford) | Insurance Coverage | Unknown | Unknown |
| Hartford Casualty Insurance Co. | Insurance Coverage | Unknown | Unknown |
| Cigna | Insurance Coverage | Unknown | Unknown |
| Sunalliance | Insurance Coverage | Unknown | Unknown |
| ACE | Insurance Coverage | Unknown | Unknown |
| Lexington | Insurance Coverage | Unknown | Unknown |
| Catholic Mutual Group | Insurance Coverage | Unknown | Unknown |
| Lloyds of London | Insurance Coverage | Unknown | Unknown |
| Trust Ins. PC | Insurance Coverage | Unknown | Unknown |
| Various Claims against Religious Orders | Insurance Coverage | Unknown | Unknown |
| Various Claims against other Dioceses | Insurance Coverage | Unknown | Unknown |

**Roman Catholic Archbishop of Baltimore**   **Schedule A/B**                **EXHIBIT A/B.11.75**
**Case No.: 23-16969-MMH**                **Part 11 Question 75**
**Other Assets**

| Other contingent and unliquidated claims or causes of actions of every nature, including counterclaims of the debtor and right to set off claims | | | |
|---|---|---|---|
| **Description/ Name** | **Nature of Claim** | **Amount requested** | **Current Value Of Debtor's Interest** |
| Fraud Ins. Claim | Check Fraud | $        41,130.00 | $        41,130.00 |
| Towson Newman Center Ins. Claim | Storm Damage | 22,500.00 | 22,500.00 |
| | | | |
| **Total** | | | $        **63,630.00** |

**Roman Catholic Archbishop of Baltimore**      Schedule A/B                           EXHIBIT A/B.11.76
**Case No.: 23-16969-MMH**                        Part 11 Question 76
                                              Other Assets

| Trusts, equitable or future interests in property. |
|:---:|

| Type of Property | Description and Location of Property | Current Value Of Debtor's Interest |
|---|---|---|
| Self Insurance Reserves | Reserves in Sexual Misconduct insurance trust | $ 2,000,000.00 |
| Self Insurance Reserves | Reserves in Communicable Disease insurance trust | 753,012.00 |
| | | |
| **Total** | | **$ 2,753,012.00** |

**Roman Catholic Archbishop of Baltimore**　　　　Schedule A/B　　　　　　　　EXHIBIT A/B.11.77
**Case No.: 23-16969-MMH**　　　　　　　　　　Part 11 Question 77
　　　　　　　　　　　　　　　　　　　　　　　　Other Assets

| Other property of any kind not already listed Examples: Season tickets, country club membership | | |
|---|---|---|
| **Type of Property** | **Description and Location of Property** | **Current Value Of Debtor's Interest** |
| Parking Tickets | Parking Tickets for guests at 320 Cathedral at Franklin Street Garage | $             648.00 |
| Insurance Recovery Estimate | Various - Amount of estimated future claims to be paid by third party providers | 1,481,815.43 |
| Due from Archbishop Annual Appeal | Due from Archbishop Annual Appeal | 306,249.53 |
| Due to Interparish Loan Fund | Due to Interparish Loan Fund | (34,329.34) |
| Books | Books held by the Catholic Review for resale | 3,931.76 |
| | | |
| **Total** | | **$      1,758,315.38** |

**Fill in this information to identify the case:**

Debtor name __Roman Catholic Archbishop of Baltimore__

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number (If known): __23-16969__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
| --- | --- | --- | --- |

**2.1** | **Creditor's name**
PNC BANK, N.A.

**Describe debtor's property that is subject to a lien**
Cash and highly liquid investments held by the Archdiocese of Baltimore.   $ 2,388,235.36    $ 2,388,235.36

**Creditor's mailing address**
One PNC Plaza, 9th Floor, 249 Fifth Avenue
Pittsburgh, PA  15222-2707

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** June 2007

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Last 4 digits of account number** 3 4 4 7

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** | **Creditor's name**
PNC BANK, N.A.

**Describe debtor's property that is subject to a lien**
Cash and highly liquid investments held by the Archdiocese of Baltimore.   $1,709,753.40    $1,709,753.40

**Creditor's mailing address**
One PNC Plaza, 9th Floor, 249 Fifth Avenue
Pittsburgh, PA  15222-2707

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** June 2007

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Last 4 digits of account number** 3 4 4 7

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 25,772,988.76

| Debtor | Roman Catholic Archbishop of Baltimore | Case number (if known) 23-16969 |
|---|---|---|
| | Name | |

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.__**

**Creditor's name**

PNC BANK, N.A.

**Creditor's mailing address**

One PNC Plaza, 9th Floor, 249 Fifth Avenue

Pittsburgh, PA  15222-2707

**Creditor's email address, if known**

**Date debt was incurred**    June 2007

**Last 4 digits of account number**    6  0  1  7

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

320 Cathedral Street, the campus of Archbishop Spalding High School and certain cash and highly liquid investments.

$ 21,675,000    $ 21,675,000

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.__**

**Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**    ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

See attached schedule.

$ _____    $ _____

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page ___ of ___

Debtor    Roman Catholic Archbishop of Baltimore             Case number *(if known)* 23-16969
Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

EXHIBIT D

Roman Catholic Archbishop of Baltimore
Case No.: 23-16969-MMH

SCHEDULE D
SECURED CREDITORS

Secured Creditors

| Name | Address | Address 2 | Date | Account Number | Do Multiple Creditors Stake an Interest? | Property Description | Insider/ Related Party? | Any Codebtor(s)? | Contingent | Unliquidated | Disputed | Claim Amount | Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PNC Bank, N.A. – Term Loan A | One PNC Plaza, 9th Floor, 249 Fifth Avenue | Pittsburgh, PA 15222-2707 | | 605003447 | No | Financing for parish construction and improvements. | No | No | | | | $   2,388,235.36 | Cash and short term highly liquid investments held by the Archdiocese of Baltimore. |
| PNC Bank, N.A. – Term Loan B | One PNC Plaza, 9th Floor, 249 Fifth Avenue | Pittsburgh, PA 15222-2707 | | 605003447 | No | Financing for parish construction and improvements. | No | No | | | | 1,709,753.40 | Cash and short term highly liquid investments held by the Archdiocese of Baltimore. |
| PNC Bank, N.A. – MSHEFA Financing | One PNC Plaza, 9th Floor, 249 Fifth Avenue | Pittsburgh, PA 15222-2707 | | 604876017 | No | Bond Financing for School Improvements and construction. | No | No | | | | 21,675,000.00 | 320 Cathedral Street, the Campus of Archbishop Spalding High School, and cash and short term highly liquid investments |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | $   25,772,988.76 | |

Fill in this information to identify the case:

Debtor __Roman Catholic Archbishop of Baltimore_____

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number __23-16969_____
(if known)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have priority unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Employee Paid Time Off

_Individual employee data provided upon request_

As of the petition filing date, the claim is: $ 608,990.50      $ 608,990.50
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
_Accrued Paid Time Off_

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

**2.2** Priority creditor's name and mailing address
Employee Payroll

_Individual Employee data provided upon request_

As of the petition filing date, the claim is: $ 860,268      $ 860,268
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
_Wages_

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is: $ _____      $ _____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (_____)

Debtor   Roman Catholic Archbishop of Baltimore
         Name                                                    Case number (if known) 23-16969

| Part 1. | Additional Page |
|---|---|

**Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.**

                                                    Total claim          Priority amount

**2._** Priority creditor's name and mailing address

$ _____   $ _____

_____

_____   **As of the petition filing date, the claim is:**
_____   *Check all that apply.*
   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date or dates debt was incurred   Basis for the claim:

_____   _____

Last 4 digits of account
number ___ ___ ___ ___   Is the claim subject to offset?
   ☐ No
Specify Code subsection of PRIORITY unsecured   ☐ Yes
claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____   $ _____

_____

_____   **As of the petition filing date, the claim is:**
_____   *Check all that apply.*
   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date or dates debt was incurred   Basis for the claim:

_____   _____

Last 4 digits of account
number ___ ___ ___ ___   Is the claim subject to offset?
   ☐ No
Specify Code subsection of PRIORITY unsecured   ☐ Yes
claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____   $ _____

_____   **As of the petition filing date, the claim is:**
_____   *Check all that apply.*
_____   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date or dates debt was incurred   Basis for the claim:

_____   _____

Last 4 digits of account
number ___ ___ ___ ___   Is the claim subject to offset?
   ☐ No
Specify Code subsection of PRIORITY unsecured   ☐ Yes
claim: 11 U.S.C. § 507(a) (_____)

---

**2._** Priority creditor's name and mailing address

$ _____   $ _____

_____   **As of the petition filing date, the claim is:**
_____   *Check all that apply.*
_____   ☐ Contingent
   ☐ Unliquidated
   ☐ Disputed

Date or dates debt was incurred   Basis for the claim:

_____   _____

Last 4 digits of account
number ___ ___ ___ ___   Is the claim subject to offset?
   ☐ No
Specify Code subsection of PRIORITY unsecured   ☐ Yes
claim: 11 U.S.C. § 507(a) (_____)

Debtor  Roman Catholic Archbishop of Baltimore
_____   Case number (if known) 23-16969
        Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                   **Amount of claim**

**3.1** Nonpriority creditor's name and mailing address
See attached schedule

As of the petition filing date, the claim is:  $ 23,464,623.94
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: See attached schedule

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address

CVA Claims

Individual CVA claim information available upon request and subject
to appropriate confidentiality protections and applicable court orders

As of the petition filing date, the claim is:  $ Unknown
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:  $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:  $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:  $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:  $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    Roman Catholic Archbishop of Baltimore _____    Case number (if known) 23-16969
            Name

| **Part 2:** | **Additional Page** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

3.___ Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____

Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor  Roman Catholic Archbishop of Baltimore
        Name

Case number *(if known)* 23-16969

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

Debtor    Roman Catholic Archbishop of Baltimore
          Name

Case number (if known) 23-16969

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---------|------------------------------------------------------------------|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---------|---------|---------|

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

4.___
Line ____
☐ Not listed. Explain _____
___ ___ ___ ___

Debtor    Roman Catholic Archbishop of Baltimore
          _____        Case number (if known)  23-16969
          Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

5. Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 1,469,258.50 |
| 5b. Total claims from Part 2 | 5b. **+** | $ 23,464,623.94 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 24,933,882.44 |

**Unsecured Creditors**

| Name | Address | City, State | Postal/Zip Code | Last 4 of Account Number | Date Incurred | Subject to Setoff? | Contingent | Unliquidated | Disputed | Basis for Claim | PRE-AMOUNT OWED TO VENDOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express Cardmember Services | PO Box 1270 | Newark, NJ | 07101-1270 | | Prior to 9/28/2023 | No | | | | Goods & Services | 103,667.97 |
| State of Maryland Office of Unemployment | P.O. Box 17291 | Baltimore, MD | 21297-0365 | | Prior to 9/28/2023 | No | | | | Unemployment | 16,209.79 |
| TASC | PO Box 88278 | Milwaukee, WI | 53288-0001 | | Prior to 9/28/2023 | No | | | | Goods & Services | 315.05 |
| Renee Spadaro | 12504 Sea Buoy Ct | Ocean City, MD | 21842 | | Prior to 9/28/2023 | No | | | | Reimbursement | 225.00 |
| David & Dad's | 115 N. Charles St | Baltimore, MD | 21201 | | 3/21/2023 | No | | | | Goods & Services | 217.45 |
| Maryland Mechanical Systems | 300 S Haven Street | Baltimore, MD | 21224 | | 9/25/2023 | No | | | | Goods & Services | 522.45 |
| Overhead Door Co | 3501 Century Avenue | Baltimore, MD | 21227 | | 9/18/2023 | No | | | | Goods & Services | 312.10 |
| Office Depot | PO Box 630813 | Cincinnati, OH | 45263-0813 | | Prior to 9/28/2023 | No | | | | Goods & Services | 2,794.58 |
| The Catholic University of America | Office of Enrollment Services | Washington, DC | 20064 | | Prior to 9/28/2023 | No | | | | Tuition | 34,861.25 |
| St. Mary's Seminary & Univ | Attn: Finance Office | Baltimore, MD | 21210 | | Prior to 9/28/2023 | No | | | | Tuition | 66,611.60 |
| Lost Note Productions LLC | 13900 Stilt Street | Clarksburg, MD | 20871 | | 8/7/2023 | No | | | | Goods & Services | 13,330.00 |
| CareerBuilder | 13047 Collection Center Drive | Chicago, IL | 60693 | | 9/1/2023 | No | | | | Goods & Services | 2,998.00 |
| Ford, Kristin | 19 Spring Garden Drive | Madison, NJ | 07940 | | Prior to 9/28/2023 | No | | | | Reimbursement | 900.00 |
| Visa Cardmember Services | #N/A | St.Louis, MO | #N/A | | Prior to 9/28/2023 | No | | | | Goods & Services | 687.35 |
| Remedi Seniorcare | PO Box 715731 | Philadelphia, PA | 19171-5731 | | Prior to 9/28/2023 | No | | | | Goods & Services | 111.03 |
| KCW Engineering Technologies | 808 Landmark Dr | Glen Burnie, MD | 21061 | | 8/30/2023 | No | | | | Goods & Services | 1,267.50 |
| MarketKeep LLC | 40 W. Chesapeake Ave | Towson, MD | 21204 | | Prior to 9/28/2023 | No | | | | Goods & Services | 900.00 |
| Centric Business Systems | P.O. Box 791790 | Baltimore, MD | 21279-1790 | | 9/25/2023 | No | | | | Goods & Services | 130.17 |
| Tierpoint | PO Box 82670 | Lincoln, NE | 68501-2670 | | 9/26/2023 | No | | | | Goods & Services | 535.01 |
| Mt St Marys' University - Acct & Fin | 16300 Old Emmitsburg Road | Emmitsburg, MD | 21727-7700 | | Prior to 9/28/2023 | No | | | | Tuition | 102,927.64 |
| Print Shop The | PO Box 574 | Pallston, MD | 21047 | | Prior to 9/28/2023 | No | | | | Goods & Services | 13,024.49 |
| Washington Damon | 6102 Sunny Lane | Gwynn Oak, MD | 21207 | | 9/28/2023 | No | | | | Goods & Services | 140.00 |
| Proctor Sr, Byron | 706 Brune Street | Baltimore, MD | 21201 | | 9/22/2023 | No | | | | Goods & Services | 150.00 |
| McCray, Tracie | 1763 Chamlain Dr | Baltimore, MD | 21207 | | 9/27/2023 | No | | | | Goods & Services | 125.00 |
| Samuel F. Rowe | 701 Cathedral St Apt S1 | Baltimore, MD | 21201 | | 9/22/2023 | No | | | | Goods & Services | 100.00 |
| Huang, Mira | 501 Saint Paul Street | Baltimore, MD | 21202 | | 9/23/2023 | No | | | | Goods & Services | 125.00 |
| Richardson, Patricia A. | 3 Knightsbridge Court | Nottingham, MD | 21236 | | 9/12/2023 | No | | | | Goods & Services | 840.00 |
| The Paulist Fathers | 405 W. 59th Street | New York, NY | 10019 | | 5/5/2023 | No | | | | Goods & Services | 625.00 |
| Priority Express Courier LLC | PO Box 23561 | New York, NY | 100872356 | | 6/9/2023 | No | | | | Goods & Services | 126.75 |
| Isley, James Christopher Allen | 1542 Doxbury Road | Towson, MD | 21286 | | 9/22/2023 | No | | | | Goods & Services | 75.00 |
| Kinna, Corey J. | 16300 Old Emmitsburg Road | Emmitsburg, MD | 21727 | | 8/22/2023 | No | | | | Goods & Services | 114.73 |
| Castrillon, Sarah P. | 7003 Folded Palm | Columbia, MD | 21045 | | 9/23/2023 | No | | | | Goods & Services | 150.00 |
| Choi, Ji Hea | 13437 Wood Lilly Ln | Centreville, VA | 20120 | | 9/23/2023 | No | | | | Goods & Services | 150.00 |
| Price, Brent | 512 Royston Road | Silver Spring, MD | 20901 | | 9/22/2023 | No | | | | Goods & Services | 150.00 |
| Hamilton, Wesley | 100 E Centre Street, Apt C | Baltimore, MD | 21202 | | 9/22/2023 | No | | | | Goods & Services | 150.00 |
| Huslin, Margaret | 5001 Roland Ave, 3rd Floor | Baltimore, MD | 21210 | | 9/22/2023 | No | | | | Goods & Services | 200.00 |
| Mid-Atlantic Medical Equipment Co. | PO Box 748850 | Los Angeles, CA | 900744885 | | 7/9/2023 | No | | | | Goods & Services | 41.65 |
| MedMedics | 547 Benfield Road | Severna Park, MD | 21146 | | 9/19/2023 | No | | | | Goods & Services | 45.00 |
| Ihg ROEBUCK & SON INC | 4997 MERCANTILE ROAD | Baltimore, MD | 21236 | | 9/27/2023 | No | | | | Goods & Services | 27,007.61 |
| Kousouris Bros | 934 South Lakewood Avenue | Baltimore, MD | 21224 | | Prior to 9/28/2023 | No | | | | Goods & Services | 981.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank, N.A. | One East Pratt Street | Baltimore, MD | 21202 | 7115 | Prior to 9/28/2023 | No | x | UC | 0.00 |
| PNC Bank, N.A. | One East Pratt Street | Baltimore, MD | 21202 | 5681 | Prior to 9/28/2023 | No | x | UC | 0.00 |
| PNC Bank, N.A. | One East Pratt Street | Baltimore, MD | 21202 | 5683 | Prior to 9/28/2023 | No | x | UC | 0.00 |
| Cigna Healthcare | PO Box 644546 | Pittsburgh, PA | 15264-4546 | | Prior to 9/28/2023 | No | | Health Claims | 1,046,069.08 |
| H & S Bakery | PO BOX 791555 | Baltimore, MD | 21279-1555 | | Prior to 9/28/2023 | No | | Goods & Services | 151.60 |
| Cloverland/Greenspring Dairy | PO Box 418952 | Boston, MA | 02241-8952 | | Prior to 9/28/2023 | No | | Goods & Services | 6,704.74 |
| Gold Star Foods | P.O. Box 4328 | Ontario, CA | 91761 | | Prior to 9/28/2023 | No | | Goods & Services | 22,254.85 |
| Lay Pension Plan | 320 Cathedral Street | Baltimore, MD | 21201 | | Prior to 9/28/2023 | No | x | Unfunded Pension | 13,530,958.00 |
| Priest Pension Plan | 320 Cathedral Street | Baltimore, MD | 21201 | | Prior to 9/28/2023 | No | x | Unfunded Pension | 2,229,938.00 |
| Lay OPEB Plan | 320 Cathedral Street | Baltimore, MD | 21201 | | Prior to 9/28/2023 | No | x | Unfunded OPEB Plan | 89,319.00 |
| Priest OPEB Plan | 320 Cathedral Street | Baltimore, MD | 21201 | | Prior to 9/28/2023 | No | x | Unfunded OPEB Plan | 5,879,030.00 |
| Whiteford Systems | PO Box 381 | St. Leonard, MD | 20685 | | Prior to 9/28/2023 | No | | Services | 13,190.96 |
| Catholic Charities | 320 Cathedral Street | Baltimore, MD | 21201 | | Prior to 9/28/2023 | No | | Rent | 22,275.00 |
| Porter & Curtis | 225 State Road | Media, PA | 19063-1537 | | Prior to 9/28/2023 | No | | Insurance Claim Reimb. | 225,255.28 |
| Network Services Company | 29060 Network Place | Chicago, IL | 60673-1290 | | Prior to 9/28/2023 | No | | Goods & Services | 5,632.26 |
| TOTAL | | | | | | | | | 23,464,623.94 |

**Fill in this information to identify the case:**

Debtor name  Roman Catholic Archbishop of Baltimore

United States Bankruptcy Court for the: _____  District of  Maryland
                                                                            (State)

Case number (If known):  23-16969                          Chapter  11

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See attached schedule. | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor _____    Case number *(if known)*_____
                        Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

2._  **State what the contract or lease is for and the nature of the debtor's interest**
_____    _____

**State the term remaining**    _____

**List the contract number of any government contract**    _____

Roman Catholic Archbishop of Baltimore
Case No.: 23-16969-MMH

Schedule G
Contracts Unexpired Leases

Exhibit G

## Executory Contracts & Unexpired Leases:

| Party with whom debtor has an Executory Contract or Unexpired Lease | Address of Other Party | Nature of Contract/Lease | Debtor Account No. | Cure Amount | Term Remaining |
|---|---|---|---|---|---|
| Catholic Charities | 320 Cathedral Street, Baltimore, MD 21201 | Lease of space to Catholic Charities in AOB office building | | - | 6 mos, renewed at end of each fiscal year for another year unless given 90 days notice |
| The Print Shop | 320 Cathedral Street, Baltimore, MD 21201 | Lease of space to Print Shop in AOB office building | | - | 2.5 years (03/31/2025) |
| City of Baltimore Parking Authority | 211 N Paca Street, Baltimore, MD 21201 | Lease of Franklin Street Garage (owned by AOB) to City of Baltimore | | - | 3 years (09/30/2026) |
| FACTS (Nelnet) | 120 S 13th Street ,Lincoln,NE 68508 | Student Enrollment/Financial Aid software | | - | 2 years (10/17/2025) |
| PowerSchool | PO Box 888408 ,Los Angeles,CA 90088-8408 | Student Instruction/Management software | Q-631641-1 | - | 10 months (7/31/2024) |
| Quadra | 225 State Road ,Media,PA 19063 | Insurance Software | 275579 | - | 1 Year (09/30/2024) |
| Tierpoint | PO Box 82670 ,Lincoln,NE 68501-2670 | Servers/Data Storage | T03420058 | - | Month to Month |
| BlueStar | 4204 Shannon Dr ,Baltimore,MD 21213 | Fiber Line to Basilica | | - | 4 years (11/30/2027) |
| Pantheon | PO Box 92088 ,Las Vegas,NV 89193-2088 | Website Hosting/Operations/Reporting | Q002656 | - | 11 months (08/31/2024) |
| DeLage Landen | PO Box 41602,Philadelphia,PA 19101-1602 | Copier/Printer | DLL 25485776 | - | Month to Month |
| DeLage Landen | PO Box 41602,Philadelphia,PA 19101-1602 | Copier/Printer | DLL 500-50177890 | - | 2 years (12/31/2025) |
| DeLage Landen | PO Box 41602,Philadelphia,PA 19101-1602 | Copier/Printer | DLL 500-50190706 | - | 2 years (12/31/2025) |
| Centric | P.O. Box 791790 ,Baltimore,MD 21279-1790 | Copier/Printer Service Contract | | - | Month to Month |
| Omatic | PO Box 14049 ,Charleston,SC 29422 | Software for development tracking and enhancement | Q-11183 | - | 1 year (09/08/2025) |
| Blackbaud | PO Box 844827 ,Boston,MA 02284-4827 | Software for development tracking and enhancement | Q-117452 | - | 8 months (06/01/2024) |
| Pitney Bowes | PO Box 981039 ,Boston,MA 02298-1039 | Postage Machine | | - | Month to Month |
| Veolia | | Chilled Water | | - | 6 years (10/01/2029) |
| St. Mary's | 5400 Roland Avenue,Baltimore,MD 21210 | Archives Storage | | - | 7 months, will automatically renew for a new five year period on 5/3/2024. |
| UKG | 2000 Ultimate Way ,Weston,FL 33326 | Payroll & HR Management Software | | - | 14 months |
| Swiftreach Networks | P.O. Box 83463 ,Woburn,MA 01813-3463 | SwiftK12 for Powerschool | | - | 9 months (06/30/2024) |
| Parish Soft LLC | PO Box 120208,Dallas,TX 75312-0208 | Parish communication software | | - | 6 months (03/31/2024) |
| Bel Air On-site Inc | 2564 S. Orchard Street ,Lakewood,CO 80228 | Software support services | | - | 4 months (01/31/2024) |
| Data Integrity | 2310 Lakeland Hills Blvd ,Lakeland,FL 33805 | Cyber security services | | - | 1.5 years (2/28/2025) |
| Qvinci | 1601 S Mopac Expy Suite D350,Austin,TX 78746 | Parish and school insurance software | | - | 9 months (07/31/2024) |
| Bell Techlogix, Inc. | PO Box 713342 ,Philadelphia,PA 19171-3342 | Microsoft license | | - | 10 months (8/31/2024) |
| Archbishop Spalding High School | 8080 New Cut Rd, Severn, MD 21144 | Land use agreement | | - | Perpetual |
| Archbishop Curley High School | 3701 Sinclair Ln, Baltimore, MD 21213 | Land use agreement | | - | Perpetual |
| Bishop Walsh School | 700 Bishop Walsh Rd, Cumberland, MD 21502 | Land use agreement | | - | Perpetual |
| John Carroll School | 703 E Churchville Rd, Bel Air, MD 21014 | Land use agreement | | - | Perpetual |
| Knights of Columbus | | Investment management agreement | | - | Until investment is liquidated |
| Stirling Capital Management | | Investment management agreement | | - | Until investment is liquidated |
| Putnam | | Investment management agreement | | - | Until investment is liquidated |
| Brown Advisory | 901 S Bond St UNIT 400, Baltimore, MD 21231 | Investment management agreement | | - | Until investment is liquidated |
| SPDR | | Investment management agreement | | - | Until investment is liquidated |
| Dana | | Investment management agreement | | - | Until investment is liquidated |
| Wasatch Advsiors | | Investment management agreement | | - | Until investment is liquidated |
| T. Rowe Price | | Investment management agreement | | - | Until investment is liquidated |
| Morgan Stanley | | Investment management agreement | | - | Until investment is liquidated |
| Marquette Associates | | Investment management agreement | | - | Until investment is liquidated |
| PNC | | Investment management agreement | | - | Until investment is liquidated |
| Microsoft | | Great Plains accounting software | | - | Annual |
| Mercy Ridge | 2525 Pot Spring Rd, Timonium, MD 21093 | Retirement home income agreement | | - | Ends in 2053 (50 year agreement) |
| IPLF, Inc. | 320 Cathedral Street, Baltimore, MD 21201 | Administrative Services agreement | | - | Annual (renewal on first day of fiscal year) |
| Catholic Community Fund of the Archdiocese of Baltimore, Inc. | 320 Cathedral Street, Baltimore, MD 21201 | Administrative Services agreement | | - | Annual (renewal on first day of fiscal year) |
| PNC Bank, National Association | 1600 Market St. 21st floor, Philadelphia, PA 19103 | Interest rate swap agreement | MX_370039 | - | Ends June 1, 2037 |
| PNC Bank, National Association | 1600 Market St. 21st floor, Philadelphia, PA 19103 | Interest rate swap agreement | MX_370038 | - | Ends February 1, 2037 |
| PNC Bank, National Association | 1600 Market St. 21st floor, Philadelphia, PA 19103 | Interest rate swap agreement | MX_370037 | - | Ends July 1, 2025 |

**Fill in this information to identify the case:**

Debtor name __Roman Catholic Archbishop of Baltimore__

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number (If known): __23-16969__

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | | Column 2: Creditor | |
|---|---|---|---|---|
| **Name** | **Mailing address** | | **Name** | *Check all schedules that apply:* |
| 2.1  Not applicable | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |
| 2.2 | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |
| 2.3 | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |
| 2.4 | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |
| 2.5 | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |
| 2.6 | Street | | | ☐ D ☐ E/F ☐ G |
| | City | State      ZIP Code | | |

Debtor    Roman Catholic Diocese of Harrisburg
          _____    Case number *(if known)* 20-00599
          Name

| ███ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ | _____ | Street _____ <br><br> _____ <br><br> City       State       ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor Name __Roman Catholic Archbishop of Baltimore__

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number (*If known*): __23-16969__

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __10 / 31 / 2023__          **✗** _Chris S. Linscott_
MM / DD / YYYY                                     Signature of individual signing on behalf of debtor

_Christopher G. Linscott_
Printed name

_Financial Advisor_
Position or relationship to debtor

---

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors