## IN THE UNITED STATES BANKRUPTCY COURT
Maryland

| | |
|---|---|
| In re: | ) |
| **Roman Catholic Archbishop of Baltimore** | ) |
| Debtor(s) | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

CASE NO.      **23-16969 - MMH**

**BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT**

MONTH OF      **September 30 - October 31, 2023**

DATE PETITION FILED:      **September 29, 2023**

TAX PAYER ID NO. :      ▮**1535**

NATURE OF DEBTOR'S BUSINESS:      Catholic Archdiocese

DATE DISCLOSURE STATEMENT FILED      TO BE FILED

DATE PLAN OF REORGANIZATION FILED      TO BE FILED

**I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

RESPONSIBLE PARTY:

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

Christopher Linscott
PRINTED NAME OF RESPONSIBLE PARTY

Financial Advisor
TITLE

11/30/23
DATE

PREPARER:

ORIGINAL SIGNATURE OF PREPARER

John Matera
PRINTED NAME OF PREPARER

CFO
TITLE

November 30, 2023
DATE

PERSON TO CONTACT REGARDING THIS REPORT:      Christopher Linscott

PHONE NUMBER:      520-884-0176

ADDRESS:      3443 North Campbell Ave., Suite 115
Tucson, AZ 85719

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH |
|---|

Accrual

**CURRENT MONTH'S**
**RECEIPTS AND DISBURSEMENTS**

|  | BANK ACCOUNTS | | |
|---|---|---|---|
|  | HSA Payroll PNC x0915 | AAR Campaign M&T x6155 | Capital Campaign M&T x3351 |
| **Balance at Beginning of Period** | $ - | $ 51,694.15 | $ 3,765,411.45 |
| **RECEIPTS** | | | |
| CASH SALES | | | |
| ACCOUNTS RECEIVABLE-PREPETITION | | | |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | |
| LOANS AND ADVANCES | | | |
| SALE OF ASSETS | | | |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | 13,964.30 | | |
| OTHER - CUSTODIAL | | | |
| OTHER (ATTACH LIST) | | 35,179.71 | 41,074.50 |
| **TOTAL RECEIPTS** | $ 13,964.30 | $ 35,179.71 | $ 41,074.50 |
| **DISBURSEMENTS** | | | |
| BUSINESS - ORDINARY OPERATIONS | $ 9,497.28 | $ 600.83 | |
| CAPITAL IMPROVEMENTS | | | |
| PRE-PETITION DEBT | | | |
| TRANSFERS TO OTHER DIP ACCOUNTS | 1,593.86 | | 188,500.04 |
| OTHER - CUSTODIAL | | | |
| OTHER (ATTACH LIST) | | | 13,300.00 |
| | | | |
| **REORGANIZATION EXPENSES:** | | | |
| ATTORNEY FEES | | | |
| ACCOUNTANT FEES | | | |
| OTHER PROFESSIONAL FEES | | | |
| U.S. TRUSTEE QUARTERLY FEE | | | |
| COURT COSTS | | | |
| **TOTAL DISBURSEMENTS** | $ 11,091.14 | $ 600.83 | $ 201,800.04 |
| **Balance at End of Month** | $ 2,873.16 | $ 86,273.03 | $ 3,604,685.91 |

*Information provided above should reconcile with balance sheet and income statement

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

Accrual
**CURRENT MONTH'S**
**RECEIPTS AND DISBURSEMENTS**

| | AOB Main Operating PNC x7143 | P&C Claims PNC x3766 | AOB Payroll PNC x0306 |
|---|---|---|---|
| **Balance at Beginning of Period** | $ 14,670,231.16 | $ - | $ - |
| **RECEIPTS** | | | |
| CASH SALES | $ 46,996.26 | | |
| ACCOUNTS RECEIVABLE-PREPETITION | 4,293,912.59 | | |
| ACCOUNTS RECEIVABLE-POSTPETITION | 3,157,855.70 | | |
| LOANS AND ADVANCES | - | | |
| SALE OF ASSETS | - | | |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | 338,025.95 | 664,133.89 | 1,082,931.03 |
| OTHER - CUSTODIAL | 4,678,155.37 | | |
| OTHER (ATTACH LIST) | 2,516,622.70 | | |
| **TOTAL RECEIPTS** | $ 15,031,568.57 | $ 664,133.89 | $ 1,082,931.03 |
| **DISBURSEMENTS** | | | |
| BUSINESS - ORDINARY OPERATIONS | $ 3,086,663.26 | $ 444,650.14 | $ 1,082,931.03 |
| CAPITAL IMPROVEMENTS | - | | |
| PRE-PETITION DEBT | 850,115.28 | | |
| TRANSFERS TO OTHER DIP ACCOUNTS | 1,761,029.22 | | |
| OTHER - CUSTODIAL | 8,075,581.71 | | |
| OTHER (ATTACH LIST) | 105,963.92 | 219,483.75 | |
| **REORGANIZATION EXPENSES:** | | | |
| ATTORNEY FEES | - | | |
| ACCOUNTANT FEES | - | | |
| OTHER PROFESSIONAL FEES | - | | |
| U.S. TRUSTEE QUARTERLY FEE | - | | |
| COURT COSTS | - | | |
| **TOTAL DISBURSEMENTS** | $ 13,879,353.39 | $ 664,133.89 | $ 1,082,931.03 |
| **Balance at End of Month** | $ 15,822,446.34 | $ - | $ - |

*Information provided above should reconcile with balance sheet and income statement amounts

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

Accrual

**CURRENT MONTH'S**
**RECEIPTS AND DISBURSEMENTS**

| | Newman Center M&T x7321 | Catholic Review Wesbanco x6104 | Child Nutrition Bank of America x6000 | | TOTAL |
|---|---|---|---|---|---|
| **Balance at Beginning of Period** | $ 34,748.99 | $ 98,243.17 | $ 148,418.43 | | $ 18,768,747.35 |
| **RECEIPTS** | | | | | |
| CASH SALES | | $8,140.12 | 177,382.48 | | $ 232,518.86 |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | | 4,293,912.59 |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | | 3,157,855.70 |
| LOANS AND ADVANCES | | | | | - |
| SALE OF ASSETS | | | | | - |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | | | | | 2,099,055.17 |
| OTHER - CUSTODIAL | | | | | 4,678,155.37 |
| OTHER (ATTACH LIST) | | | | | 2,592,876.91 |
| **TOTAL RECEIPTS** | $ - | $ 8,140.12 | $ 177,382.48 | | $ 17,054,374.60 |
| **DISBURSEMENTS** | | | | | |
| BUSINESS - ORDINARY OPERATIONS | | $ 8,522.67 | | | $ 4,632,865.21 |
| CAPITAL IMPROVEMENTS | | | | | - |
| PRE-PETITION DEBT | | | | | 850,115.28 |
| TRANSFERS TO OTHER DIP ACCOUNTS | | | 147,932.05 | | 2,099,055.17 |
| OTHER - CUSTODIAL | | | | | 8,075,581.71 |
| OTHER (ATTACH LIST) | | | | | 338,747.67 |
| | | | | | - |
| **REORGANIZATION EXPENSES:** | | | | | |
| ATTORNEY FEES | | | | | - |
| ACCOUNTANT FEES | | | | | - |
| OTHER PROFESSIONAL FEES | | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | | - |
| COURT COSTS | | | | | - |
| **TOTAL DISBURSEMENTS** | $ - | $ 8,522.67 | $ 147,932.05 | | $ 15,996,365.04 |
| **Balance at End of Month** | $ 34,748.99 | $ 97,860.62 | $ 177,868.86 | | $ 19,826,756.91 |

*Information provided above should reconcile with balance sheet and income statement

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ 15,996,365.04 |
| LESS: CUSTODIAL DISBURSEMENTS | (8,075,581.71) |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS | (2,099,055.17) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ 5,821,728.16 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **AOB Main Operating** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x7143** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | See attached | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ | - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS LISTED ON THIS PAGE | | | $ | - |
| TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | - |
|---|---|---|

| TRX Date | Account Description | Credit Amount | | Description | Reference | Source Document |
|---|---|---|---|---|---|---|
| 10/1/2023 | Merc Checking - Risk Mgmt | $ | 90,544.42 | Ins OH-Cash Reclass | Ins OH-Cash Reclass | GJ |
| 10/3/2023 | Checking - General | $ | 166,794.94 | P/R Cash for Paydate | P/R Cash for Paydate | GJ |
| 10/3/2023 | Checking - General | $ | 378,725.64 | P/R Cash for Paydate | P/R Cash for Paydate | GJ |
| 10/3/2023 | Checking - General | $ | 101.99 | Bank service charges | Bank service charges | GJ |
| 10/3/2023 | Checking - General | $ | 40.00 | Bank service charges | Bank service charges | GJ |
| 10/3/2023 | Checking - General | $ | 24.95 | Bank service charges | Bank service charges | GJ |
| 10/3/2023 | Checking - General | $ | 10.00 | Bank service charges | Bank service charges | GJ |
| 10/3/2023 | Merc Checking - Risk Mgmt | $ | 55,169.30 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/3/2023 | Checking - General | $ | 38,636.63 | PNC Capital Markets | Payment Entry | PMPAY |
| 10/3/2023 | Checking - General | $ | 53,828.15 | PNC Capital Markets | Payment Entry | PMPAY |
| 10/4/2023 | Checking - General | $ | 1,103.04 | Daily Banking - P/R Cks Cashed | Daily Banking - P/R Cks Cashed | GJ |
| 10/4/2023 | Merc Checking - Health&Benefits | $ | 937,856.39 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/4/2023 | Merc Checking - Risk Mgmt | $ | 55,169.30 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/4/2023 | Checking - General | $ | 772.00 | PNC Capital Markets | Payment Entry | PMPAY |
| 10/4/2023 | Checking - General | $ | 3,555.00 | PNC Capital Markets | Payment Entry | PMPAY |
| 10/5/2023 | Checking - General | $ | 0.01 | test | Computer Checks | PMCHK |
| 10/5/2023 | Checking - General | $ | 37,476.66 | St Clare payer express | St Clare payer express | GJ |
| 10/6/2023 | Checking - General | $ | 30.00 | give central return | give central return | GJ |
| 10/5/2023 | Merc Checking - Risk Mgmt | $ | 15,099.50 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/5/2023 | Merc Checking - Health&Benefits | $ | 30,018.46 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/5/2023 | Checking - General | $ | 86,507.03 | PNC Capital Markets | Payment Entry | PMPAY |
| 10/6/2023 | Merc Checking - Health&Benefits | $ | 16,209.79 | Off of Unemployment Insurance | Computer Checks | PMCHK |
| 10/6/2023 | Merc Checking - Health&Benefits | $ | 315.15 | TASC Premium Services Department | Computer Checks | PMCHK |
| 10/6/2023 | Merc Checking - Health&Benefits | $ | 4,000.00 | Catholic Benefits Association LCA | Computer Checks | PMCHK |
| 10/6/2023 | Merc Checking - Risk Mgmt | $ | 600.00 | Master Security Company LLC | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 103,908.75 | The Catholic University of America | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 299,782.93 | Mt St Marys' University - Acct & Fin | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 1,702.84 | Republic Services | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 74,019.98 | Cathedral of Mary Our Queen | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 34,622.29 | St Matthew | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 24,673.32 | School of the Cathedral of Mary | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 4,351.15 | St Andrew By-The-Bay | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 1,028.71 | St Michael-St. Clement | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 4,166.60 | Print Shop The | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 12,435.00 | Little Sisters of the Poor | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 3,650.38 | Classic Catering People,The | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 9,348.00 | Baltimore City Parking Authority | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 10,000.00 | Mid Atlantic Sports Network | Computer Checks | PMCHK |
| 10/6/2023 | Checking - General | $ | 21,625.00 | HSA Bank | HSA quarterly 09.30.2023 | PMPAY |
| 10/6/2023 | Checking - General | $ | 14,004.38 | St Gabriel | St Gabriel rent | PMPAY |
| 10/6/2023 | Checking - General | $ | 11,472.24 | Inter Parish Loan Fund, Inc. | Rent october | PMPAY |
| 10/6/2023 | Merc Checking - Health&Benefits | $ | 514,572.50 | Cigna Healthcare | daily cash cigna | PMPAY |
| 10/10/2023 | Checking - General | $ | 2,694.29 | Basilica of the Assumption | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,172.50 | St Ursula | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,172.50 | St Louis Church | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 800.00 | Resurrection (Ellicott City) | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,172.50 | St Mark (Fallston) | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,751.00 | St Rita (Dundalk) | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,172.50 | Ferri, Gregory Rev | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 80.00 | Imes, Mindi | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 700.00 | St Joseph Passionist Monastery | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 110,000.00 | Gallagher Evelius & Jones | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 2,400.00 | Associated Sulpicians of U.S. | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,172.50 | St Joseph (Texas) | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 57,257.00 | Mercy Ridge | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 19,360.00 | Dominican Friars | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 2,900.00 | CQI Associates, Inc. | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 1,160.00 | Madden, Denis J. Bishop | Computer Checks | PMCHK |
| 10/10/2023 | Checking - General | $ | 796.93 | Rec HSA funding rec'd | Rec HSA funding rec'd | GJ |
| 10/10/2023 | Checking - General | $ | 5,088.62 | Oblates of St. Francis de Sales | oblates 10102023 | PMPAY |
| 10/10/2023 | Checking - General | $ | 14,845.00 | Cathedral of Mary Our Queen | ACH #1212 | PMPAY |
| 10/10/2023 | Checking - General | $ | 1,165.00 | Catholic Charities(ACH) | October subsidy | PMPAY |
| 10/10/2023 | Checking - General | $ | 1,172.50 | Parker, Adam | Parker Oct housing | PMPAY |
| 10/10/2023 | Checking - General | $ | 8,000.00 | ATS Consulting, LLC | UKG recruitment | PMPAY |
| 10/10/2023 | Checking - General | $ | 550.66 | Bank service charges | Bank service charges | GJ |
| 10/10/2023 | Merc Checking - Health&Benefits | $ | 9,476.04 | Cigna Healthcare | daily cigna 10102023 | PMPAY |
| 10/10/2023 | Merc Checking - Risk Mgmt | $ | 101,478.84 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/11/2023 | Merc Checking - Risk Mgmt | $ | 139,734.48 | IPLF1209 RiskClaimAOB05565/738 | IPLF1209 RiskClaimAOB05565/738 | ACCTTRANSF |
| 10/11/2023 | Checking - General | $ | 294,357.50 | Mother Mary Lange Catholic School | Grant R1 pie aob ssj | PMPAY |
| 10/11/2023 | Checking - General | $ | 173,600.00 | Cardinal Shehan School | Grant pie aob ssj | PMPAY |
| 10/11/2023 | Checking - General | $ | 5,996.00 | CareerBuilder | career builder ACH | PMPAY |
| 10/11/2023 | Merc Checking - Health&Benefits | $ | 7,688.31 | United Concordia Companies Inc | ACh united | PMPAY |
| 10/11/2023 | Merc Checking - Health&Benefits | $ | 1,938.98 | WEX Health, Inc | ach wex 10112023 | PMPAY |
| 10/11/2023 | Checking - General | $ | 39,583.67 | T Rowe Price | PD 10-04-2023 | PMPAY |
| 10/10/2023 | Merc Checking - Health&Benefits | $ | 261,933.54 | Cigna Healthcare | daily cigna 10112023 | PMPAY |
| 10/11/2023 | Merc Checking - Risk Mgmt | $ | 47,736.11 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/12/2023 | Checking - General | $ | 62,500.00 | Trsfr to MMLSC bank acct | Trsfr to MMLSC bank acct | ACCTTRANSF |
| 10/13/2023 | Merc Checking - Health&Benefits | $ | 1,160.00 | Smith & Downey | Computer Checks | PMCHK |

| Date | Account | | Amount | Survivor Name | Type | |
|---|---|---|---|---|---|---|
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,375.00 | Survivor Name | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 15,812.50 | Divine Mercy Parish | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 800.00 | Lass, Ashley Fogarty Psy.D P.A | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,380.00 | Kachur, Susan | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 840.00 | Master Security Company LLC | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 652.07 | Cummings Carl Msgr | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,000.00 | Feldman, Brie Anderson | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 340.00 | Schuele, Michelle | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,035.00 | Tillman, Lisa LCSW-C | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 525.00 | Michaloski, Wilson & Associates. LLC | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 5,000.00 | St Ann (Hagerstown) | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 125.00 | Sidhwani, Mary Dr. | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,200.00 | McHenry II, Reginald | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 225.00 | PACE Neurohealth TMS Centers | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 1,250.00 | Vyzas, Ben, LMHC,CAP | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 300.00 | Yager and Associates | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 345.00 | Tillman, Lisa LCSW-C | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 345.00 | Tillman, Lisa LCSW-C | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,080.00 | Action Elevator Co | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 5,598.00 | ACS Technologies | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 164.55 | AT & T | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 297.38 | Andes, Hugh | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 395.00 | Arc Water Treatment Co. of MD | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 31.00 | Barr, Diane L. JD,JCD, Phd | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 2,216.94 | BGE | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 364.84 | Black Kauffman, Rena | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 582.96 | Blackburn, Anthony | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,110.00 | Bluestar Networks LLC | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,079.47 | Centric Business Systems | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 169.80 | Castrillon Capacho, Luis | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 504.99 | Cintas Corporation | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 21,432.08 | Clear Star, Inc | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 174.10 | Comcast | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 49.13 | Conley, Ashley | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 131.64 | Curry, Adrienne | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 829.50 | FDLC | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 6,615.00 | Diotrin LLC | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 907.00 | DeLage Landen Financial | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 40.00 | DeMarco, Therese | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 240.58 | Dex Imaging, Inc. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 174.95 | First Choice Coffee Services | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 194.35 | Himes, Matthew | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 400.00 | Fraze, Barbara J. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 250.00 | Holy Family (Randallstown) | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 190.63 | Garcia Lia | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 3,815.13 | Holy Family Catholic Community | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 825.00 | Johns Hopkins Medicine Academic Division | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 2,000.00 | Ignatian Volunteer Corps | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 32.03 | Jones, Annette | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 50.00 | Kline, Tyler | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 443.34 | Todd Karpovich | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 361.56 | Komondor, Gregory | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 4,904.52 | Luminace Solar Holding, LLC | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 258.00 | LoopNet | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 7,000.00 | MPT Foundation, Inc. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 2,674.00 | Magnalite Distributors | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 50.00 | Nolan, Brian | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 101.86 | Matysek George | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 585.15 | Montes, Adriana | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 100.64 | Mumaw, Evan | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 350.00 | MCWC | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 57.64 | Mwaura, Dionisiah | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 39.27 | Verizon Wireless | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 223.10 | Opalda, Jose Rev. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 2,079.20 | Our Sunday Visitor | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 244.00 | PMS Parking, Inc. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 950.98 | Kevin Parks | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 2,056.77 | Proffitt, Rev James | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 222.06 | Remedi Seniorcare | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,069.00 | RCM&D Inc | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,740.00 | Richardson, Patricia A. | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 191.16 | Robinson Lauren | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 93.84 | Russo-Garcia, Kathleen | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 250.00 | Shrine of St. Anthony | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 81.00 | Schissler, Katherine | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 300.00 | Signs by Tomorrow | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 5,000.00 | Sinclair Broadcast Group | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 667.60 | St. Mary's Seminary & Univ | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 120.00 | Strat Security Systems | Computer Checks | PMCHK |

| Date | Account | | Amount | Payee | Memo | Type |
|---|---|---|---|---|---|---|
| 10/13/2023 | Checking - General | $ | 76.57 | Tecnavia Press, Inc | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 275.00 | KYLE TAYLOR | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 96.02 | Verizon Wireless | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 1,517.13 | Yeung Christopher | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 125.00 | Adam Zielonka | Computer Checks | PMCHK |
| 10/13/2023 | Checking - General | $ | 249.91 | O'Connor Jay Rev Msgr. | Computer Checks | PMCHK |
| 10/12/2023 | Checking - General | $ | 103,667.91 | American Express | ACH american express | PMPAY |
| 10/12/2023 | Checking - General | $ | 4,845.12 | TASC Premium Services Department | ACH PD 10-18-2023 | PMPAY |
| 10/12/2023 | Checking - General | $ | 595.65 | Archbishop's Lenten Appeal | ach pd 10-18-2023 | PMPAY |
| 10/12/2023 | Merc Checking - Health&Benefits | $ | 9,656.25 | Cigna Healthcare | daily cash 10122023 | PMPAY |
| 10/12/2023 | Merc Checking - Risk Mgmt | $ | 41,707.48 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/12/2023 | Checking - General | $ | 3,282.08 | Rec payroll check cleared | Rec payroll check cleared | GJ |
| 10/17/2023 | Checking - General | $ | 162,512.09 | Payroll entries pd 10.18.23 | Payroll entries pd 10.18.23 | GJ |
| 10/17/2023 | Checking - General | $ | 367,351.04 | Payroll entries pd 10.18.23 | Payroll entries pd 10.18.23 | GJ |
| 10/16/2023 | Checking - General | $ | 111.03 | Remedi Seniorcare | Computer Checks | PMCHK |
| 10/13/2023 | Merc Checking - Health&Benefits | $ | 436,607.59 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/13/2023 | Merc Checking - Risk Mgmt | $ | 14,825.00 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/13/2023 | Checking - General | $ | 807.85 | Provident Life & Accident | Payment Entry | PMPAY |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Abrahams, John Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Albright, Rev Robert E | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Amato, Nicholas Msgr | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Bochenek, Joseph | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 1,582.50 | Brauer, Frank Rev. | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Buttner, Rev Michael | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Byrne, Rev Glenn | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 670.50 | Cieri, Rev. Domenic | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Collins, Rev Williams A | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Cook, Paul Msgr | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Cosgrove, Joseph Rev. | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Cramblitt, Richard E. Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 938.70 | Cummings Carl Msgr | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Dowdy, Rev James H | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Zoubek, Ronald Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Whatley, Christopher Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Wenderoth, Joseph Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Rev.William Viola | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Tillman Richard | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Thomas, Rev Paul | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Tanghe, Warren | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 670.50 | Szymanski, Edward Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Sutton, Rev Stephen | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Sterling, Rev Donald | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Spillane, Michael J. Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Smith, David | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Simmons, Rev. Joseph | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Seitz,Jr,Rev Gibert J | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 1,285.80 | Schleupner, Michael G. Msgr | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Ryan, Rev Thomas | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Ruane Michael J Fr. | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Roach, Rev Michael | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Reusing, James . | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 494.70 | Rapisarda, Greg | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 494.70 | Phillips, Rev Thomas | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | O'Meara, Joseph Rev. | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | O'Brien William J. Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Nickol, Rev Eugene | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Muth, Joseph Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 692.40 | Murphy, Rev Richard | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Morey, Robert Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Moore, Rev Christopher | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Martin, Rev C Lou | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | McGovern, Rev Walter | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 692.40 | Madden, Denis J. Bishop | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Lupico, Samuel Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Logue, Mark | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Livigni, Rev Salvatore | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Limmer, George Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | LeFevre, Francis | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Kolson, Lawrence Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Klunk, Timothy B, | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Kim, Joseph | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Kenney Charles D Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Kenney, Jeremiah | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Karoor, Isaac Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 494.70 | Johnson, Lawrence Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Henry, Rev Paul | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 494.70 | Hartnett, Rev. Msgr. Robert L. | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Hannon, Rev James | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 989.10 | Hammond, Martin Rev. | Computer Checks | PMCHK |

| Date | Account | | Amount | Payee | Description | Type |
|---|---|---|---|---|---|---|
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Frazier Lawrence Rev | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 692.40 | FitzGerald John L. Msgr | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Farmer, Rev. Msgr James | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 364.20 | Rev. Joseph Lizor | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Lobert, Rev. Richard | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 479.10 | Moeller ,Rev George | Computer Checks | PMCHK |
| 10/16/2023 | Merc Checking - Risk Mgmt | $ | 17,614.50 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/16/2023 | Merc Checking - Health&Benefits | $ | 169,096.25 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/16/2023 | Checking - General | $ | 5,666.67 | Fellowship of Catholic University Students | Payment Entry | PMPAY |
| 10/16/2023 | Checking - General | $ | 479.10 | Breighner , Rev Joseph | Payment Entry | PMPAY |
| 10/16/2023 | Checking - General | $ | 3,000.00 | Inter Parish Loan Fund, Inc. | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 2,500.00 | Calle, Henry | Computer Checks | PMCHK |
| 10/17/2023 | Merc Checking - Risk Mgmt | $ | 1,388.64 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/17/2023 | Merc Checking - Health&Benefits | $ | 12,439.24 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/17/2023 | Merc Checking - Health&Benefits | $ | 18,882.19 | AON Consulting, Inc | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 335.00 | Cogent Communications Inc | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 12,576.61 | Tierpoint | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 40.00 | Zoom Video Communications, Inc | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 214.06 | Corpus Christi | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 170.27 | Transfiguration Catholic Community | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 170.27 | Cathedral of Mary Our Queen | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 14.59 | Blessed Sacrament | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 126.49 | St Matthew | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 291.90 | Our Lady of Fatima | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 364.87 | St. Vincent DePaul Parish | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 175.14 | St Pius X | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 9.73 | Immaculate Heart of Mary | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 170.27 | Annunciation (Rosedale) | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 413.52 | Sacred Heart of Mary (Dundalk) | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 389.20 | Prince of Peace Church | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 77.84 | St Francis de Sales (Abingdon) | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 1,581.12 | St Patrick (Havre de Grace) | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 97.30 | St John  (Severna Park) | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 29.19 | St Andrew By-The-Bay | Payment Entry | PMPAY |
| 10/17/2023 | Checking - General | $ | 1,144.25 | St Peter (Libertytown) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 1,103.03 | Daily Banking - P/R Cks Cashed | Daily Banking - P/R Cks Cashed | GJ |
| 10/18/2023 | Merc Checking - Risk Mgmt | $ | 11,304.00 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/18/2023 | Merc Checking - Health&Benefits | $ | 87,382.17 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 7,952.80 | Epiq Corporate Restructuring LLC | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 379.47 | St Peter Claver | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 1,459.50 | St Gregory the Great | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 218.92 | St Veronica | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 1,863.29 | St Edward | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 1,133.54 | St Cecilia Church | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 2,286.55 | New All Saints | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 6,050.11 | St Ambrose | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 97.30 | St Thomas More | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 116.76 | St Dominic | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 549.74 | Shrine of the Little Flower | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 413.52 | St Anthony of Padua | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 360.01 | St Ann | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 209.19 | St Mark (Catonsville) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 48.65 | Our Lady of the Angels | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 48.65 | St Joseph (Fullerton) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 956.46 | Our Lady of Mt Carmel | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 87.57 | St Clare (Essex) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 38.92 | St Ignatius (Hickory) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 3,024.24 | Holy Spirit (Joppa) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 306.49 | St Bernadette (Severn) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 121.62 | Our Lady of the Fields | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 58.38 | St Philip Neri (Linthicum) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 38.92 | St Jane Frances  (Pasadena) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 340.55 | St Mary  (Annapolis) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 243.25 | St Augustine (Williamsport) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 9.73 | St Ann (Hagerstown) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 9.73 | St James  (Boonsboro) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 14.59 | St John (Frederick) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 4.86 | St John (Westminster) | Payment Entry | PMPAY |
| 10/18/2023 | Checking - General | $ | 97.30 | St Louis Church | Payment Entry | PMPAY |
| 10/19/2023 | Merc Checking - Health&Benefits | $ | 330,176.08 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/19/2023 | Merc Checking - Lay Pension | $ | 1,127,371.08 | T Rowe Price | Payment Entry | PMPAY |
| 10/19/2023 | Merc Checking - Risk Mgmt | $ | 17,900.36 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/20/2023 | Merc Checking - Health&Benefits | $ | 362.58 | Mass Mutual Great Lakes | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 150.00 | Mt. St. Joseph High School | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 250.00 | Alster, Emily L. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,523.00 | Anne Arundel County | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 550.00 | Belk Jeremy | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 5,925.00 | Calvert Mechanical Solutions | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 8,653.20 | CharterUp LLC | Computer Checks | PMCHK |

| Date | Account | | Amount | Payee | Memo | Type |
|---|---|---|---|---|---|---|
| 10/20/2023 | Checking - General | $ | 21.06 | Comcast | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 13,005.00 | Eyre Bus Service Inc | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 183.29 | First Choice Coffee Services | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 399.49 | Himes, Matthew | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 150.00 | Inspira Life Training | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 193.68 | Jones, Annette | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 120.52 | Kelly, Richard | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 200.00 | Kirby, Stephen | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 54,825.87 | Mercy Ridge | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 182.50 | McGovern, Rev Walter | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 100.00 | O'Donnell Thomas | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 350.00 | Selton, Michael | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 31.40 | St. Mary's Seminary & Univ | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 175.00 | Stein David | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 14,198.00 | Stella Maris Inc. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 7,681.43 | United Building Services, Inc. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 40.24 | Verizon | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,875.78 | Vicinity Energy Baltimore Heating | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 550.95 | Whitt, Reginald Rev | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 15,373.80 | Sleep Inn & Suites | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 400.00 | Counce J.C.L. M.C.L., Very Rev. Paul D. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 5,000.00 | Gorfine, Schiller & Gardyn P.A. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 51.25 | Khine, Rev. Paul H. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 250.00 | Kirby, Helen | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 500.00 | Duran Lopez,, Fredy A | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 166,554.00 | Maryland Catholic Conference | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,200.95 | Moore, Rev Christopher | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,041.56 | Opalda, Jose Rev. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,512.00 | Strohm, Deacon Keith | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 250.00 | U.S. Trustees | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,979.81 | Jay's Catering | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,213.00 | Gordon Florist | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,000.00 | Clarksville Caterers | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 22,500.00 | Archbishop's Lenten Appeal | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 95,000.00 | Active Internet Technologies | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 225.96 | AT & T | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,709.56 | Acme Paper & Supply Co., Inc | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 545.00 | Calvert Mechanical Solutions | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 800.00 | Audacy Operations, Inc. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 350.00 | Courtesy Parking Service, Inc. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 153.10 | David & Dad's | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,875.00 | Design & Print, Inc. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 603.56 | DeLage Landen Financial | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 189.20 | Hammond, Martin Rev. | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 104.28 | Herrera, Edward | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 205.93 | Himes, Matthew | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,642.82 | Kline, Tyler | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 1,000.00 | Leadership Roundtable | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,742.40 | Loane Bros Inc | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 300.00 | Lost Note Productions LLC | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 500.00 | Trejo, Maria Del Mar | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 50.00 | Ponton, Evan | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 101.39 | Rhude, Brian | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 850.00 | Rosebud Entertainment, LLC | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 222.22 | SpeedPro Towson | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 3,200.00 | Strohm, Deacon Keith | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 2,000.00 | St. Casimir School | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 993.06 | St Stephen (Bradshaw) | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 280.92 | Verizon Business | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 12,322.12 | Vicinity Energy Baltimore Cooling | Computer Checks | PMCHK |
| 10/20/2023 | Checking - General | $ | 18.59 | Director of Finance | Computer Checks | PMCHK |
| 10/12/2023 | Checking - General | $ | 353,291.00 | PNC-Lay Trust Funding Q1 | PNC-Lay Trust Funding Q1 | WT |
| 10/12/2023 | Merc Checking - Lay Pension | $ | 1,923,199.00 | PNC-Lay Trust Funding Q1 | PNC-Lay Trust Funding Q1 | WT |
| 10/12/2023 | Merc Checking - Priest Pension | $ | 25,132.00 | PNC-PrstPost Trust Funding Q1 | PNC-PrstPost Trust Funding Q1 | WT |
| 10/12/2023 | Merc Checking - Priest Pension | $ | 168,675.00 | PNC-Prst Pens Trust Funding Q1 | PNC-Prst Pens Trust Funding Q1 | WT |
| 10/19/2023 | Checking - General | $ | 37,476.66 | St Clare payer express reject | St Clare payer express reject | GJ |
| 10/19/2023 | Checking - General | $ | 1,000.00 | Inter Parish Loan Fund, Inc. | Payment Entry | PMPAY |
| 10/20/2023 | Checking - General | $ | 3,222.09 | Daily Banking - P/R Cks Cashed | Daily Banking - P/R Cks Cashed | GJ |
| 10/20/2023 | Checking - General | $ | 321.77 | CN Cafe return | CN Cafe return | GJ |
| 10/20/2023 | Merc Checking - Health&Benefits | $ | 175,179.11 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/16/2023 | Checking - General | $ | 415.00 | 39491-St Philip | World Mission Sunday | CMTRX |
| 10/23/2023 | Checking - General | $ | 150.00 | Lay, Stephen | Computer Checks | PMCHK |
| 10/23/2023 | Checking - General | $ | 150.00 | Wilkerson, George | Computer Checks | PMCHK |
| 10/23/2023 | Merc Checking - Risk Mgmt | $ | 189,486.58 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/23/2023 | Merc Checking - Health&Benefits | $ | 218,623.27 | Cigna Healthcare | Payment Entry | PMPAY |
| 10/23/2023 | Checking - General | $ | 13,050.00 | Inter Parish Loan Fund, Inc. | Payment Entry | PMPAY |
| 10/24/2023 | Checking - General | $ | 1,616.41 | Daily Banking-ONI Invest Int | Daily Banking-ONI Invest Int | GJ |
| 10/24/2023 | Merc Checking - Risk Mgmt | $ | 26,300.10 | P&C Risk Claims Chks Cashed | P&C Risk Claims Chks Cashed | GJ |
| 10/24/2023 | Merc Checking - Health&Benefits | $ | 15,110.40 | Cigna Healthcare | Payment Entry | PMPAY |

| Date | Account | | Amount | Description | | Memo | Type |
|------|---------|--|--------|-------------|--|------|------|
| 10/11/2023 | Merc Checking - Risk Mgmt | $ | 101,478.84 | Back Out Journal Entry 1861125 | | Back Out Journal Entry 1861125 | GJ |
| 10/25/2023 | Checking - General | $ | 796.93 | Rec HSA funding rec'd | | Rec HSA funding rec'd | GJ |
| 10/25/2023 | Checking - General | $ | 1,628.73 | Daily Banking-ONI Invest Int | | Daily Banking-ONI Invest Int | GJ |
| 10/25/2023 | Merc Checking - Risk Mgmt | $ | 5,198.50 | P&C Risk Claims Chks Cashed | | P&C Risk Claims Chks Cashed | GJ |
| 10/25/2023 | Merc Checking - Health&Benefits | $ | 339,944.45 | Cigna Healthcare | | Payment Entry | PMPAY |
| 10/25/2023 | Checking - General | $ | 39,717.90 | T Rowe Price | | Payment Entry | PMPAY |
| 10/31/2023 | Checking - General | $ | 540,354.06 | P/R Cash for Paydate 11.01.23 | | P/R Cash for Paydate 11.01.23 | GJ |
| 10/26/2023 | Checking - General | $ | 1,611.87 | Daily Banking-ONI Invest Int | | Daily Banking-ONI Invest Int | GJ |
| 10/26/2023 | Merc Checking - Risk Mgmt | $ | 49,975.73 | P&C Risk Claims Chks Cashed | | P&C Risk Claims Chks Cashed | GJ |
| 10/26/2023 | Merc Checking - Health&Benefits | $ | 20,198.24 | Cigna Healthcare | | Payment Entry | PMPAY |
| 10/26/2023 | Checking - General | $ | 21,774.06 | Evernorth Behavioral Health | | Payment Entry | PMPAY |
| 10/26/2023 | Merc Checking - Health&Benefits | $ | 203,426.93 | Life Insurance Company of North America | | Payment Entry | PMPAY |
| 10/27/2023 | Checking - General | $ | 3,929.00 | Baltimore Gas & Electric Company Claims | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 300.00 | Bettwy, Barbara | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Brothers of the Sacred Heart | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Carmelite Fathers Missions Brandsma Priority | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Carter, Michael | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Catholic University of Cameroon | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 6,903.14 | Clear Star, Inc | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Coar Peace Mission | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 525.21 | Comcast | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Congregation of the Mission | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Dominican Province of Vietnam | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 400.00 | Dvorak, Michael | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 912.00 | Elmore Concessions LLC | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 300.00 | Franciscan Friars, T.O.R. | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Glenmary Home Missioners | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 125.00 | Hubeny, Emma | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 5,998.02 | Iron Mountain | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,979.81 | Jay's Catering | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 28.61 | Madden, Daniel | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 500.00 | Matheny, Lawrence | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Missionaries of Faith-Myanmar | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,080.00 | Mission Helpers of the Sacred Heart | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,135.83 | Okeke Hamilton | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | The Order St. Augustine of Tanzania | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 468.95 | Paulist Press | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,140.00 | Richardson, Patricia A. | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | The Servants of Our Lady | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Sisters of Our Lady-Kilmanjaro Tanzania | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Srs of St.Michael theArchangel | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Society of Christu Jyothi | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,000.00 | Soeurs de St. Vincent de Paul Kananga | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 7,328.40 | St John Long Green Valley | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 37,331.25 | United States Conference of | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 124.22 | Verizon Wireless | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 123.50 | Ward, John Rev | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 50.00 | Brill, Colleen | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,422.76 | AT & T Mobility | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 5,000.00 | The Vail Corporation | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 500.00 | Turner, Curtis Deacon | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,676.26 | Autom | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 35,133.71 | Aidvantage-Official Servicer of Federal Student Aid | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 261.79 | Comcast | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 373.72 | Gough, Justin | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 150.00 | WBAL-TV11 | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 2,500.00 | WMAR | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 929.45 | Himes, Matthew | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,881.00 | St. Mary's Seminary & Univ | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 200.00 | Samuel F. Rowe | | Computer Checks | PMCHK |
| 10/27/2023 | Checking - General | $ | 1,618.44 | Daily Banking-ONI Invest Int | | Daily Banking-ONI Invest Int | GJ |
| 10/27/2023 | Merc Checking - Risk Mgmt | $ | 43,383.15 | P&C Risk Claims Chks Cashed | | P&C Risk Claims Chks Cashed | GJ |
| 10/27/2023 | Merc Checking - Health&Benefits | $ | 83,395.84 | Cigna Healthcare | | Payment Entry | PMPAY |
| 10/27/2023 | Checking - General | $ | 4,845.12 | TASC Premium Services Department | | Payment Entry | PMPAY |
| 10/27/2023 | Checking - General | $ | 595.65 | Archbishop's Lenten Appeal | | Payment Entry | PMPAY |
| 10/26/2023 | Checking - General | $ | 0.02 | All Saints | | 202309-HB | CRJ |
| 10/30/2023 | Checking - General | $ | 4,849.54 | Daily Banking-ONI Invest Int | | Daily Banking-ONI Invest Int | GJ |
| 10/30/2023 | Merc Checking - Risk Mgmt | $ | 9,136.00 | P&C Risk Claims Chks Cashed | | P&C Risk Claims Chks Cashed | GJ |
| 10/30/2023 | Merc Checking - Health&Benefits | $ | 143,851.24 | Cigna Healthcare | | Payment Entry | PMPAY |
| 10/30/2023 | Checking - General | $ | 162.50 | Gardner, Bonnie M. | | Payment Entry | PMPAY |
| 10/30/2023 | Checking - General | $ | 192.00 | Dennis, Angela | | Payment Entry | PMPAY |
| 10/30/2023 | Checking - General | $ | 192.00 | Harrison, Lula | | Payment Entry | PMPAY |
| 10/30/2023 | Checking - General | $ | 4,167.00 | Mercer Health & Benefits | | Payment Entry | PMPAY |
| 10/31/2023 | Checking - General | $ | 1,614.93 | Daily Banking-ONI Invest Int | | Daily Banking-ONI Invest Int | GJ |
| 10/31/2023 | Checking - General | $ | 7,450.05 | Bank service charges | | Bank service charges | GJ |
| 10/31/2023 | Merc Checking - Risk Mgmt | $ | 16,430.10 | P&C Risk Claims Chks Cashed | | P&C Risk Claims Chks Cashed | GJ |
| 10/30/2023 | Merc Checking - Health&Benefits | $ | 15,780.00 | Cigna Healthcare | | Payment Entry | PMPAY |
| 10/31/2023 | Checking - General | $ | 10,000.00 | Inter Parish Loan Fund, Inc. | | Payment Entry | PMPAY |
| 10/31/2023 | Checking - General | $ | 59,504.56 | CN AOB CASH | | CN AOB CASH | GJ |

| Date | Account | | Amount | Description | Description | |
|---|---|---|---|---|---|---|
| 10/31/2023 | Merc Checking - Health&Benefits | $ | 6,999.99 | Internal Cash Reclass Journal Entry | Internal Cash Reclass Journal Entry | GJ |
| 10/5/2023 | Checking - General | $ | 181.05 | GL Entry to Correct 10/05/2023 Loan Payment. | GL Entry to Correct 10/05/2023 Loan P | GJ |
| 10/1/2023 | Checking - General | $ | 300,301.58 | Monthly Recurring Transfer to Insurance Trust | Monthly Recurring Transfer to Insuran | GJ |
| 10/31/2023 | Checking - General | $ | 38,512.17 | Internal Transfer to Risk GL account. | Internal Transfer to Risk GL account. | GJ |
| 10/31/2023 | Checking - General | $ | 38,512.17 | Internal Transfer to Risk GL account. | Internal Transfer to Risk GL account. | GJ |
| 10/1/2023 | Checking - General | $ | 38,719.34 | Correction of Internal Risk Transfer | Correction of Internal Risk Transfer | GJ |
| 10/1/2023 | Merc Checking - Risk Mgmt | $ | 77,438.68 | Correction of Internal Risk Transfer | Correction of Internal Risk Transfer | GJ |
| 10/31/2023 | Merc Checking - Retired Priests | $ | 3,526.00 | Internal Cash Reclass Journal Entry - Ins. Premiums | Internal Cash Reclass Journal Entry - In | GJ |
| 10/31/2023 | Merc Checking - Priest Health | $ | 14,333.62 | Internal Cash Reclass Journal Entry - Ins. Premiums | Internal Cash Reclass Journal Entry - In | GJ |
| 10/31/2023 | Merc Checking - Risk Mgmt | $ | 38,512.17 | Correct Journal Entry 1865419 | Correct Journal Entry 1865419 | GJ |
| 10/10/2023 | Checking - General | $ | 721.24 | CN Merch fees cafe | CN Merch fees cafe | GJ |
| 10/10/2023 | Checking - General | $ | 642.24 | Correct Journal Entry 1866202 | Correct Journal Entry 1866202 | GJ |
| 10/10/2023 | Checking - General | $ | 1,594.00 | Correct Journal Entry 1866203 | Correct Journal Entry 1866203 | GJ |
| 10/10/2023 | Checking - General | $ | 257.00 | Correct Journal Entry 1866203 | Correct Journal Entry 1866203 | GJ |
| 10/31/2023 | Merc Checking - Health&Benefits | $ | 110,432.76 | Internal Cash Reclass Journal Entry | Internal Cash Reclass Journal Entry | GJ |
| 10/31/2023 | Merc Checking - Risk Mgmt | $ | 68,852.17 | Internal Cash Reclass Journal Entry | Internal Cash Reclass Journal Entry | GJ |

$    13,879,353.41

Pre-petition

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 14
Account Number: ▇▇▇-7143

### For the period   10/01/2023 to 10/31/2023

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:   0
Tax ID Number: ▇▇▇1535
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 15,613,597.11 | 120,555,378.80 | 135,562,784.91 | 606,191.00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 16 | 4,975,481.08 | Checks | 382 | 1,538,324.39 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 125 | 7,625,248.22 | ACH Debits | 47 | 1,174,110.64 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 22 | 5,485,291.76 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 14 | 107,813,348.41 | Investments | 8 | 123,381,526.04 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 20 | 1,146,649.45 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 6 | 141,301.09 | Other Debits | 16 | 2,836,882.63 |
| Total | 161 | 120,555,378.80 | Total | 495 | 135,562,784.91 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 15,613,597.11 | 10/12 | 14,766,797.28 | 10/23 | 200,000.00 |
| 10/02 | 15,949,194.82 | 10/13 | 14,491,732.79 | 10/24 | 375,278.00 |
| 10/03 | 15,662,157.79 | 10/16 | 14,675,526.61 | 10/25 | 200,350.00 |
| 10/04 | 14,770,851.30 | 10/17 | 16,678,322.65 | 10/26 | 311,894.00 |
| 10/05 | 16,686,533.11 | 10/18 | 16,562,882.86 | 10/27 | 356,712.00 |
| 10/06 | 16,121,612.38 | 10/19 | 15,910,256.33 | 10/30 | 200,000.00 |
| 10/10 | 16,042,766.36 | 10/20 | 200,200.00 | 10/31 | 606,191.00 |
| 10/11 | 15,238,052.94 | | | | |

## Deposits and Other Credits

### Deposits

**16 transactions for a total of $4,975,481.08**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 598,835.81 | Remote Capture 1 | 085632676 |
| 10/12 | 704.00 | Deposit | 049833078 |
| 10/12 | 74,135.18 | Remote Capture 1 | 080865885 |
| 10/12 | 444,575.90 | Remote Capture 1 | 080988957 |
| 10/16 | 230,063.84 | Remote Capture 1 | 084027658 |

Deposits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number:          7143
Page 2 of 14

## Deposits and Other Credits  - continued

### Deposits   - continued

16 transactions for a total of $4,975,481.08

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/17 | 752,298.30 | Remote Capture 1 | 085186240 |
| 10/17 | 660,081.47 | Remote Capture 1 | 085186251 |
| 10/17 | 524,940.55 | Remote Capture 1 | 085186248 |
| 10/17 | 30,399.27 | Remote Capture 1 | 085297931 |
| 10/19 | 121.00 | Deposit | 047230331 |
| 10/19 | 495,570.87 | Remote Capture 1 | 087342255 |
| 10/24 | 232,481.18 | Remote Capture 1 | 080760795 |
| 10/26 | 272.00 | Deposit | 048865222 |
| 10/26 | 188,944.00 | Remote Capture 1 | 082899580 |
| 10/27 | 156,387.05 | Remote Capture 1 | 083849182 |
| 10/31 | 585,670.66 | Remote Capture 1 | 087036277 |

### ACH Credits

125 transactions for a total of $7,625,248.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/02 | 13,289.96 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023272010833212 |
| 10/02 | 350.00 | Corporate ACH Settlement<br>Goe E-Check 000000006009188 | 00023272010738741 |
| 10/02 | 316.50 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3⬛3238 | 00023272008423730 |
| 10/02 | 17,283.65 | Corporate ACH Payments Wepay ⬛8668 | 00023275004698024 |
| 10/02 | 1,825.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00023275003886998 |
| 10/02 | 1,385.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00023275004810660 |
| 10/02 | 240.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00023275003903796 |
| 10/02 | 6,952.75 | Corporate ACH Interest Derivatives | 00023275007960481 |
| 10/02 | 50,100.00 | ACH Credit ACH Trans<br>PNC Bank Riss ⬛5892 | 00023275012042672 |
| 10/02 | 243,854.85 | ACH Settlement Receivpmts Archbalt320 | 00023275012124730 |
| 10/03 | 816.72 | Corporate ACH Settlement<br>Goe E-Check 000000006043767 | 00023275009523553 |
| 10/03 | 346.04 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ⬛238 | 00023275007578721 |
| 10/03 | 231.06 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ⬛238 | 00023275007578824 |
| 10/03 | 145.00 | Corporate ACH Settlement<br>Goe E-Check 000000006045283 | 00023275009523591 |
| 10/03 | 100.23 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ⬛3238 | 00023275007578760 |
| 10/03 | 1,089.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00023276002839451 |
| 10/03 | 96,365.26 | ACH Settlement Receivpmts Archbalt320 | 00023276009598998 |
| 10/04 | 36,786.76 | Corporate ACH Bb Merchan 1909-4 St-<br>J2B2N8R8U5M8 | 00023276006656262 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number:  ____7143
Page 3 of 14

## Deposits and Other Credits  *- continued*

### ACH Credits  *- continued*

125 transactions for a total of $7,625,248.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/04 | 250.00 | Corporate ACH Settlement<br>Goe E-Check 000000006065584 | 00023276007760896 |
| 10/04 | 200.45 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023276005642817 |
| 10/04 | 775.00 | Corporate ACH Deposit Bankcard<br>____ 1688 | 00023277009881499 |
| 10/04 | 15,334.32 | ACH Settlement Receivpmts Archbalt320 | 00023277018112931 |
| 10/05 | 1,844,803.81 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023277017308837 |
| 10/05 | 448.38 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023277013280344 |
| 10/05 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000006073806 | 00023277015454286 |
| 10/05 | 570.00 | Corporate ACH Deposit Bankcard<br>____ 1688 | 00023278008323735 |
| 10/05 | 11,971.66 | ACH Settlement Receivpmts Archbalt320 | 00023278015031130 |
| 10/06 | 508.52 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023278011084833 |
| 10/06 | 227.00 | Corporate ACH Settlement<br>Goe E-Check 000000006082837 | 00023278012946799 |
| 10/06 | 25,144.34 | ACH Settlement Receivpmts Archbalt320 | 00023279011340457 |
| 10/10 | 1,010.02 | Corporate ACH 10/05/23Da Baltimore City<br>527592 | 00023278012000632 |
| 10/10 | 332.32 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023279008142804 |
| 10/10 | 65.00 | Corporate ACH Settlement<br>Goe E-Check 000000006092433 | 00023279010357970 |
| 10/10 | 1,806.00 | Corporate ACH Deposit Bankcard<br>____ 1688 | 00023283005844298 |
| 10/10 | 960.00 | Corporate ACH Settlement<br>Goe E-Check 000000006111561 | 00023283005867995 |
| 10/10 | 645.00 | Corporate ACH Settlement<br>Goe E-Check 000000006111038 | 00023283005867986 |
| 10/10 | 237.37 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023283008829409 |
| 10/10 | 21.10 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023283008829458 |
| 10/11 | 310.00 | Corporate ACH Settlement<br>Goe E-Check 000000006120844 | 00023283010912913 |
| 10/11 | 121.33 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst ____ 3238 | 00023283008830754 |
| 10/11 | 885.00 | Corporate ACH Deposit Bankcard<br>____ 1688 | 00023284004282677 |
| 10/11 | 126,252.80 | ACH Settlement Receivpmts Archbalt320 | 00023284013220186 |
| 10/12 | 1,531,731.48 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023284009237085 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   10/01/2023 to 10/31/2023
Account number:      -7143
Page 4 of 14

## Deposits and Other Credits  *- continued*

### ACH Credits  *- continued*

**125 transactions for a total of $7,625,248.22**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/12 | 4,717.50 | Corporate ACH EFT Trnsfr<br>St. Vendor Pmts. 508062476 | 00023283009932545 |
| 10/12 | 1,316.19 | Corporate ACH Release Bankcard<br>2073 | 00023284010936458 |
| 10/12 | 727.87 | Corporate ACH Bb Merchan 1909-4 St-<br>I9R7K1A8W2Q0 | 00023284009200034 |
| 10/12 | 480.08 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3238 | 00023284008413495 |
| 10/12 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000006131145 | 00023284010936433 |
| 10/12 | 265.00 | Corporate ACH Deposit Bankcard<br>1688 | 00023285003558208 |
| 10/12 | 505,618.12 | ACH Settlement Receivpmts Archbalt320 | 00023285009744455 |
| 10/13 | 379.82 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3238 | 00023285005675155 |
| 10/13 | 192.00 | Corporate ACH Settlement<br>Goe E-Check 000000006138304 | 00023285007700231 |
| 10/13 | 165.00 | Corporate ACH Deposit Bankcard<br>1688 | 00023286010311507 |
| 10/13 | 47,736.11 | Returned ACH CR Return Archdiocese1 | 00023286016712792 |
| 10/13 | 129,999.17 | ACH Settlement Receivpmts Archbalt320 | 00023286016713594 |
| 10/16 | 893.59 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3238 | 00023286013200409 |
| 10/16 | 606.72 | Corporate ACH Settlement<br>Goe E-Check 000000006145405 | 00023286015571884 |
| 10/16 | 885.00 | Corporate ACH Deposit Bankcard<br>1688 | 00023289008307734 |
| 10/16 | 630.00 | Corporate ACH Deposit Bankcard<br>1688 | 00023289008304385 |
| 10/16 | 625.00 | Corporate ACH Deposit Bankcard<br>688 | 00023289009165553 |
| 10/16 | 14,174.88 | ACH Credit Sept Month Charit and Endow 1 | 00023289012472805 |
| 10/16 | 231,037.10 | ACH Settlement Receivpmts Archbalt320 | 00023289016200745 |
| 10/17 | 586.84 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 38 | 00023289011488306 |
| 10/17 | 380.00 | Corporate ACH Settlement<br>Goe E-Check 000000006173444 | 00023289013187219 |
| 10/17 | 290.13 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3238 | 00023289011488384 |
| 10/17 | 50.00 | Corporate ACH Settlement<br>Goe E-Check 000000006174372 | 00023289013187233 |
| 10/17 | 684.00 | Corporate ACH Deposit Bankcard<br>1688 | 00023290006798311 |
| 10/17 | 334,086.79 | ACH Settlement Receivpmts Archbalt320 | 00023290012797173 |
| 10/18 | 1,008.36 | Corporate ACH Bb Merchan 1909-4 St-<br>P9I4M6Y1T9G6 | 00023290010038683 |
| 10/18 | 842.95 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3238 | 00023290009228045 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**  10/01/2023 to 10/31/2023
Account number:  ▉7143
Page 5 of 14

---

## Deposits and Other Credits  - continued

| ACH Credits  - continued | | 125 transactions for a total of $7,625,248.22 | |
|---|---|---|---|
| Date posted | Amount | Transaction description | Reference number |
| 10/18 | 725.00 | Corporate ACH Settlement<br>Goe E-Check 000000006187642 | 00023290012307021 |
| 10/18 | 450.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023291003097303 |
| 10/18 | 438,257.39 | ACH Settlement Receivpmts Archbalt320 | 00023291010480592 |
| 10/19 | 310,879.86 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023291006896324 |
| 10/19 | 2,196.73 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst▉238 | 00023291006091411 |
| 10/19 | 475.00 | Corporate ACH Settlement<br>Goe E-Check 000000006194430 | 00023291009899372 |
| 10/19 | 405.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023292000790215 |
| 10/19 | 40,779.90 | ACH Settlement Receivpmts Archbalt320 | 00023292006609677 |
| 10/20 | 17,400.00 | Corporate ACH 10/18/23Da Baltimore City<br>527738 | 00023291006899774 |
| 10/20 | 27.00 | Corporate ACH Settlement<br>Goe E-Check 000000006201344 | 00023292004655924 |
| 10/20 | 435.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023293006994587 |
| 10/20 | 237,413.70 | ACH Settlement Receivpmts Archbalt320 | 00023293012509972 |
| 10/23 | 854.55 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▉3238 | 00023293011821151 |
| 10/23 | 435.00 | Corporate ACH Settlement<br>Goe E-Check 000000006210262 | 00023293011661289 |
| 10/23 | 475.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023296004325945 |
| 10/23 | 405.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023296005021121 |
| 10/23 | 232.10 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▉3238 | 00023296004962712 |
| 10/23 | 196.23 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▉3238 | 00023296004962710 |
| 10/23 | 105.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023296003471520 |
| 10/23 | 19,753.34 | ACH Settlement Receivpmts Archbalt320 | 00023296010497488 |
| 10/24 | 555.00 | Corporate ACH Settlement<br>Goe E-Check 000000006227914 | 00023296008678781 |
| 10/24 | 284.85 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▉3238 | 00023296009868124 |
| 10/24 | 150.00 | Corporate ACH Settlement<br>Goe E-Check 000000006228703 | 00023296008678799 |
| 10/24 | 771.00 | Corporate ACH Deposit Bankcard<br>▉1688 | 00023297001014308 |
| 10/24 | 250,789.46 | ACH Settlement Receivpmts Archbalt320 | 00023297006758904 |
| 10/25 | 3,744.84 | Corporate ACH Bb Merchan 1909-4 St-<br>A1K8B1N2L2G6 | 00023297004286292 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number: ▮▮▮▮7143
Page 6 of 14

## Deposits and Other Credits   *- continued*

**ACH Credits**   *- continued*                    125 transactions for a total of $7,625,248.22

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/25 | 388.25 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮38 | 00023297006257187 |
| 10/25 | 225.00 | Corporate ACH Settlement<br>Goe E-Check 000000006237614 | 00023297005229393 |
| 10/25 | 1,140.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023298007041711 |
| 10/25 | 70,687.99 | ACH Settlement Receivpmts Archbalt320 | 00023298013924209 |
| 10/26 | 453.66 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023298013345070 |
| 10/26 | 227.58 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023298012125578 |
| 10/26 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000006245191 | 00023298011985676 |
| 10/26 | 270.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023299004300269 |
| 10/26 | 284,676.96 | ACH Settlement Receivpmts Archbalt320 | 00023299011119782 |
| 10/27 | 13,289.96 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00023299009237610 |
| 10/27 | 322.00 | Corporate ACH Settlement<br>Goe E-Check 000000006254380 | 00023299009133941 |
| 10/27 | 315.71 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023299010431986 |
| 10/27 | 1,074.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023300001518257 |
| 10/27 | 88,400.26 | ACH Settlement Receivpmts Archbalt320 | 00023300008258616 |
| 10/30 | 274.30 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023300007401480 |
| 10/30 | 170.00 | Corporate ACH Settlement<br>Goe E-Check 000000006262225 | 00023300007198372 |
| 10/30 | 1,765.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023303009317138 |
| 10/30 | 1,155.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023303009320021 |
| 10/30 | 485.00 | Corporate ACH Deposit Bankcard<br>▮▮▮▮1688 | 00023303010400913 |
| 10/30 | 237.37 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023303010383439 |
| 10/30 | 105.50 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023303010383441 |
| 10/30 | 151,275.22 | ACH Settlement Receivpmts Archbalt320 | 00023303017420447 |
| 10/31 | 29,979.95 | ACH Credit ACH Credit PNC Bank XXXXX03 | 00023293008996967 |
| 10/31 | 1,691.72 | Corporate ACH Settlement<br>Goe E-Check 000000006281215 | 00023303015201128 |
| 10/31 | 555.00 | Corporate ACH Settlement<br>Goe E-Check 000000006282143 | 00023303015201141 |
| 10/31 | 258.48 | Corporate ACH CR CD Dep<br>Tsys/Transfirst▮▮▮▮3238 | 00023303016741125 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period** 10/01/2023 to 10/31/2023
Account number: ▧7143
Page 7 of 14

## Deposits and Other Credits - continued

### ACH Credits - continued

**125 transactions for a total of $7,625,248.22**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/31 | 1,602.00 | Corporate ACH Deposit Bankcard ▧1688 | 00023304008172638 |
| 10/31 | 24,325.56 | ACH Credit PNC C&E Charitableendow▧8972 | 00023304014694380 |
| 10/31 | 307,158.90 | ACH Settlement Receivpmts Archbalt320 | 00023304014773295 |

### Investments

**14 transactions for a total of $107,813,348.41**

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/23 | 4,989.94 | PNC Sweep Interest @ 0.000000 Value Date 10-20-23 |
| 10/23 | 15,769,060.72 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/24 | 1,616.41 | PNC Sweep Interest @ 0.000000 Value Date 10-23-23 |
| 10/24 | 15,324,396.23 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/25 | 1,628.73 | PNC Sweep Interest @ 0.000000 Value Date 10-24-23 |
| 10/25 | 15,441,238.61 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/26 | 1,611.87 | PNC Sweep Interest @ 0.000000 Value Date 10-25-23 |
| 10/26 | 15,281,396.56 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/27 | 1,618.44 | PNC Sweep Interest @ 0.000000 Value Date 10-26-23 |
| 10/27 | 15,343,607.48 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/30 | 4,849.54 | PNC Sweep Interest @ 0.000000 Value Date 10-27-23 |
| 10/30 | 15,325,373.57 | Sweep Transfr From Investment Acct# ▧7143 |
| 10/31 | 1,614.93 | PNC Sweep Interest @ 0.000000 Value Date 10-30-23 |
| 10/31 | 15,310,345.38 | Sweep Transfr From Investment Acct# ▧7143 |

### Other Credits

**6 transactions for a total of $141,301.09**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/04 | 600.00 | Refer To Maker Of Ck Return Ck ▧6690 Value Date 10-02-23 | 009766580 |
| 10/10 | 1,380.00 | Refer To Maker Of Ck Return Ck ▧6837 Value Date 10-06-23 | 086789489 |
| 10/17 | 15,303.00 | Account Transfer From ▧8773 | ARCHDIOCESE OF |
| 10/19 | 36,515.00 | Account Transfer From ▧6567 | ARCHDIOCESE OF |
| 10/19 | .09 | Misc Credit | 000000086358136 |
| 10/27 | 87,503.00 | Account Transfer From ▧6567 | ARCHDIOCESE OF |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number:    7143
Page 8 of 14

## Checks and Other Debits

### Checks and Substitute Checks      382 transactions for a total of $1,538,324.39

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02 | Sum. 0 | .00 | Summary | 10/03 | 522550 | 79.31 | 010261110 | 10/03 | 313506886 | 1,000.00 | 009897817 |
| 10/03 | 522168 | 369.50 | 010777041 | | Value Date 10/02 | | | | Value Date 10/02 | | |
| | Value Date 10/02 | | | 10/03 | 522564 | 125.00 | 009871648 | 10/03 | 313506887 | 525.00 | 010662891 |
| 10/03 | 522181 | 25.98 | 010414539 | | Value Date 10/02 | | | | Value Date 10/02 | | |
| | Value Date 10/02 | | | 10/03 | 522566 | 495.00 | 010899047 | 10/03 | 313506888 | 720.00 | 010676055 |
| 10/03 | 522371 | 2,377.50 | 010203162 | | Value Date 10/02 | | | | Value Date 10/02 | | |
| | Value Date 10/02 | | | 10/03 | 522568 | 125.00 | 010042778 | 10/03 | Sum. 28 | 96,788.12 | Summary |
| 10/03 | 522433 | 180.00 | 010964881 | | Value Date 10/02 | | | 10/04 | Sum. 5 | 3,069.63 | Summary |
| | Value Date 10/02 | | | 10/03 | 522569 | 635.96 | 010181745 | 10/05 | Sum. 10 | 6,930.97 | Summary |
| 10/03 | 522441 | 464.08 | 009958576 | | Value Date 10/02 | | | 10/06 | Sum. 17 | 29,126.47 | Summary |
| | Value Date 10/02 | | | 10/03 | 522574 | 125.00 | 010208971 | 10/10 | Sum. 17 | 45,005.01 | Summary |
| 10/03 | 522464 | 40.00 | 010664122 | | Value Date 10/02 | | | 10/11 | Sum. 6 | 7,450.07 | Summary |
| | Value Date 10/02 | | | 10/03 | 522580 | 300.00 | 009904301 | 10/12 | Sum. 11 | 352,038.38 | Summary |
| 10/03 | 522479 | 168.93 | 009583656 | | Value Date 10/02 | | | 10/13 | Sum. 5 | 1,296.15 | Summary |
| | Value Date 10/02 | | | 10/03 | 522581 | 125.00 | 081643549 | 10/16 | Sum. 26 | 99,265.79 | Summary |
| 10/03 | 522500 | 375.00 | 082112263 | | Value Date 10/02 | | | 10/17 | Sum. 21 | 102,690.53 | Summary |
| | Value Date 10/02 | | | 10/03 | 522585 | 100.00 | 000727173 | 10/18 | Sum. 15 | 61,042.64 | Summary |
| 10/03 | 522501 | 82.00 | 010131014 | | Value Date 10/02 | | | 10/19 | Sum. 14 | 24,848.87 | Summary |
| | Value Date 10/02 | | | 10/03 | 522593 | 650.00 | 010203163 | 10/20 | Sum. 15 | 17,548.34 | Summary |
| 10/03 | 522509 | 907.00 | 081234161 | | Value Date 10/02 | | | 10/23 | Sum. 35 | 51,150.80 | Summary |
| | Value Date 10/02 | | | 10/03 | 522600 | 300.00 | 009992269 | 10/24 | Sum. 20 | 153,117.02 | Summary |
| 10/03 | 522510 | 907.00 | 081234165 | | Value Date 10/02 | | | 10/25 | Sum. 19 | 27,724.01 | Summary |
| | Value Date 10/02 | | | 10/03 | 522605 | 150.00 | 009871950 | 10/26 | Sum. 10 | 6,554.26 | Summary |
| 10/03 | 522520 | 500.00 | 009633633 | | Value Date 10/02 | | | 10/27 | Sum. 18 | 190,106.57 | Summary |
| | Value Date 10/02 | | | 10/03 | 522607 | 700.00 | 010411132 | 10/30 | Sum. 27 | 174,356.38 | Summary |
| 10/03 | 522522 | 250.00 | 009892376 | | Value Date 10/02 | | | 10/31 | Sum. 14 | 58,308.82 | Summary |
| | Value Date 10/02 | | | 10/03 | 522616 | 317.82 | 010455311 | | | | |
| 10/03 | 522524 | 100.00 | 010206535 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 522622 | 83.15 | 010105481 | | | | |
| 10/03 | 522526 | 250.00 | 010339525 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 522625 | 125.00 | 010387276 | | | | |
| 10/03 | 522532 | 1,339.35 | 010660304 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506990 | 600.00 | 009766580 | | | | |
| 10/03 | 522534 | 1,304.42 | 010603087 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506836 | 600.00 | 009766570 | | | | |
| 10/03 | 522535 | 250.00 | 010658834 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506845 | 750.00 | 009766582 | | | | |
| 10/03 | 522537 | 100.00 | 010421762 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506868 | 260.00 | 010561904 | | | | |
| 10/03 | 522547 | 69.56 | 010399648 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506871 | 480.00 | 081858657 | | | | |
| 10/03 | 522548 | 150.00 | 009711793 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506874 | 124.00 | 040961156 | | | | |
| 10/03 | 522552 | 8,950.00 | 010184721 | | Value Date 10/02 | | | | | | |
| | Value Date 10/02 | | | 10/03 | 313506876 | 1,250.00 | 009766581 | | | | |
| | | | | | Value Date 10/02 | | | | | | |

## ACH Debits      47 transactions for a total of $1,174,110.64

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 101.99 | Corporate ACH Firstfund<br>Firstfund ACH 000000006019248 | 00023275009523212 |
| 10/03 | 40.00 | Corporate ACH Fee Paymentech 5217871 | 00023275011172652 |
| 10/03 | 24.95 | Corporate ACH Fee Merchant Bnkcd 3885 | 00023275011071280 |
| 10/03 | 10.00 | Corporate ACH Billing Authnet Gateway 8229 | 00023275008320858 |
| 10/04 | 3,555.00 | Corporate ACH Interest Derivatives | 00023277013849583 |
| 10/04 | 772.00 | Corporate ACH Interest Derivatives | 00023277013849582 |
| 10/05 | 37,476.66 | Returned ACH DB Return Archbalt320 | 00023278015030772 |
| 10/05 | 30.00 | Corporate ACH Returns<br>Goe E-Check 000000006073008 | 00023277015454274 |
| 10/06 | 21,625.00 | ACH Settlement ACH Archdiocese1 | 00023279011339777 |
| 10/06 | 14,004.38 | ACH Settlement ACH Archdiocese1 | 00023279011339805 |

ACH Debits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023  to  10/31/2023**
Account number: ███████7143
Page 9 of 14

## Checks and Other Debits   *- continued*

### ACH Debits   *- continued*

**47 transactions for a total of $1,174,110.64**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/10 | 14,845.00 | ACH Settlement ACH Archdiocese1 | 00023283013545920 |
| 10/10 | 8,000.00 | ACH Settlement ACH Archdiocese1 | 00023283013545893 |
| 10/10 | 5,088.62 | ACH Settlement ACH Archdiocese1 | 00023283013545921 |
| 10/10 | 1,172.50 | ACH Settlement ACH Archdiocese1 | 00023283013545918 |
| 10/10 | 1,165.00 | ACH Settlement ACH Archdiocese1 | 00023283013545919 |
| 10/10 | 550.66 | Corporate ACH Discount<br>Tsys/Transfirst 3230163238 | 00023279008789257 |
| 10/11 | 294,357.50 | ACH Settlement ACH Archdiocese1 | 00023284013219266 |
| 10/11 | 173,600.00 | ACH Settlement ACH Archdiocese1 | 00023284013219265 |
| 10/11 | 7,688.31 | ACH Settlement ACH Archdiocese1 | 00023284013219273 |
| 10/11 | 5,996.00 | ACH Settlement ACH Archdiocese1 | 00023284013219272 |
| 10/11 | 1,938.98 | ACH Settlement ACH Archdiocese1 | 00023284013219271 |
| 10/11 | 39,583.67 | ACH Debit Troweprice<br>T Rowe 15 - ████████1000 | 00023283010973483 |
| 10/12 | 47,736.11 | ACH Settlement ACH Archdiocese1 | 00023285009744088 |
| 10/12 | 4,845.12 | ACH Settlement ACH Archdiocese1 | 00023285009743976 |
| 10/12 | 595.65 | ACH Settlement ACH Archdiocese1 | 00023285009743975 |
| 10/12 | 103,667.91 | Corporate ACH ACH Pmt Amex Epayment<br>W6832 | 00023284011054580 |
| 10/13 | 807.85 | ACH Settlement ACH Archdiocese1 | 00023286016712821 |
| 10/16 | 479.10 | ACH Settlement ACH Archdiocese1 | 00023289016200322 |
| 10/16 | 5,666.67 | Corporate ACH Octinvpmts Focus - General<br>Towson | 00023286013859069 |
| 10/17 | 18,882.19 | ACH Settlement ACH Archdiocese1 | 00023290012796848 |
| 10/17 | 12,576.61 | ACH Settlement ACH Archdiocese1 | 00023290012796846 |
| 10/17 | 5,440.01 | ACH Settlement ACH Archdiocese1 | 00023290012796881 |
| 10/17 | 335.00 | ACH Settlement ACH Archdiocese1 | 00023290012796845 |
| 10/17 | 40.00 | ACH Settlement ACH Archdiocese1 | 00023290012796847 |
| 10/18 | 20,587.81 | ACH Settlement ACH Archdiocese1 | 00023291010479757 |
| 10/18 | 7,952.80 | ACH Settlement ACH Archdiocese1 | 00023291010479823 |
| 10/19 | 37,476.66 | Returned ACH DB Return Archbalt320 | 00023292006609350 |
| 10/20 | 321.77 | Corporate ACH Bkcd Stlmt<br>Tsys/Transfirst 3230163238 | 00023292003032091 |
| 10/25 | 39,717.90 | ACH Debit Troweprice<br>T Rowe 15 - ████████1000 | 00023297005315956 |
| 10/26 | 203,426.93 | ACH Settlement ACH Archdiocese1 | 00023299011119348 |
| 10/26 | 21,774.06 | ACH Settlement ACH Archdiocese1 | 00023299011119333 |
| 10/27 | 4,845.12 | ACH Settlement ACH Archdiocese1 | 00023300008257988 |
| 10/27 | 595.65 | ACH Settlement ACH Archdiocese1 | 00023300008257989 |
| 10/30 | 4,167.00 | ACH Settlement ACH Archdiocese1 | 00023303017420123 |
| 10/30 | 192.00 | ACH Settlement ACH Archdiocese1 | 00023303017420121 |
| 10/30 | 192.00 | ACH Settlement ACH Archdiocese1 | 00023303017420122 |
| 10/30 | 162.50 | ACH Settlement ACH Archdiocese1 | 00023303017420124 |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number:  ▮▮▮▮7143
Page 10 of 14

## Checks and Other Debits   *- continued*

### Funds Transfers Out

**22 transactions for a total of $5,485,291.76**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 166,794.94 | Wire Transfer Out 23A3H2924Hwp0Kmb | W23A3H2924HWP0KMB |
| 10/04 | 937,856.39 | Wire Transfer Out 23A4E4219Bup6C97 | W23A4E4219BUP6C97 |
| 10/05 | 379,828.68 | Wire Transfer Out 23A5E2959Prp5Llp | W23A5E2959PRP5LLP |
| 10/05 | 30,018.46 | Wire Transfer Out 23A5E43207Or5Lwy | W23A5E43207OR5LWY |
| 10/06 | 514,572.50 | Wire Transfer Out 23A6E41199Br0Mtd | W23A6E41199BR0MTD |
| 10/10 | 9,476.04 | Wire Transfer Out 23Aae5358Hbw1Xc1 | W23AAE5358HBW1XC1 |
| 10/11 | 261,933.54 | Wire Transfer Out 23Abe5502Erx4Gon | W23ABE5502ERX4GON |
| 10/12 | 9,656.25 | Wire Transfer Out 23Ace4614M4V225F | W23ACE4614M4V225F |
| 10/13 | 436,607.59 | Wire Transfer Out 23Ade4353Afv8Uay | W23ADE4353AFV8UAY |
| 10/16 | 169,096.25 | Wire Transfer Out 23Agf0900Ijw842I | W23AGF0900IJW842I |
| 10/17 | 12,439.24 | Wire Transfer Out 23Ahe5544R3W97Df | W23AHE5544R3W97DF |
| 10/18 | 87,382.17 | Wire Transfer Out 23Aie3937Ljv9S0H | W23AIE3937LJV9S0H |
| 10/19 | 330,176.08 | Wire Transfer Out 23Aje4752Rcv6Yam | W23AJE4752RCV6YAM |
| 10/19 | 1,127,371.08 | Wire Transfer Out Naajc000698U4Ag5 | WNAAJC000698U4AG5 |
| 10/20 | 175,179.11 | Wire Transfer Out 23Ake4042C6V4Sle | W23AKE4042C6V4SLE |
| 10/23 | 218,623.27 | Wire Transfer Out 23Ane4402Jzw46Hk | W23ANE4402JZW46HK |
| 10/24 | 15,110.40 | Wire Transfer Out 23Aoe4805Mnw1Ru2 | W23AOE4805MNW1RU2 |
| 10/25 | 339,944.45 | Wire Transfer Out 23Apg190379V53Ap | W23APG190379V53AP |
| 10/26 | 20,198.24 | Wire Transfer Out 23Aqe3614Cxx3Ihy | W23AQE3614CXX3IHY |
| 10/27 | 83,395.84 | Wire Transfer Out 23Are393279X1R19 | W23ARE393279X1R19 |
| 10/30 | 143,851.24 | Wire Transfer Out 23Aue541763X47Uf | W23AUE541763X47UF |
| 10/31 | 15,780.00 | Wire Transfer Out 23Ave3824Ojw0Ag6 | W23AVE3824OJW0AG6 |

### Investments

**8 transactions for a total of $123,381,526.04**

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/20 | 15,769,060.72 | Sweep To Investment Acct# ▮▮▮▮7143 |
| 10/23 | 15,324,396.23 | Sweep To Investment Acct# ▮7143 |
| 10/24 | 15,441,238.61 | Sweep To Investment Acct# ▮▮▮▮7143 |
| 10/25 | 15,281,396.56 | Sweep To Investment Acct# ▮▮▮▮7143 |
| 10/26 | 15,343,607.48 | Sweep To Investment Acct# ▮7143 |
| 10/27 | 15,325,373.57 | Sweep To Investment Acct# ▮7143 |
| 10/30 | 15,310,345.38 | Sweep To Investment Acct# ▮▮▮▮7143 |
| 10/31 | 15,586,107.49 | Sweep To Investment Acct# ▮7143 |

### Zero Balance Transfers

**20 transactions for a total of $1,146,649.45**

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/12 | 3,282.08 | Funds Transfer To  Acct ▮0306 |
| 10/12 | 41,707.48 | Funds Transfer To  Acct ▮3766 |
| 10/13 | 14,825.00 | Funds Transfer To  Acct ▮3766 |
| 10/16 | 17,614.50 | Funds Transfer To  Acct ▮▮▮▮3766 |
| 10/17 | 162,512.09 | Funds Transfer To  Acct ▮0306 |
| 10/17 | 1,388.64 | Funds Transfer To  Acct ▮3766 |
| 10/18 | 368,454.07 | Funds Transfer To  Acct ▮0306 |

Zero Balance Transfers continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   10/01/2023  to  10/31/2023
Account number:          7143
Page 11 of 14

## Checks and Other Debits  - continued

### Zero Balance Transfers   - continued          20 transactions for a total of $1,146,649.45

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/18 | 11,304.00 | Funds Transfer To  Acct       3766 |
| 10/19 | 796.93 | Funds Transfer To  Acct       0306 |
| 10/19 | 17,900.36 | Funds Transfer To  Acct       3766 |
| 10/20 | 3,222.09 | Funds Transfer To  Acct       0306 |
| 10/23 | 189,486.58 | Funds Transfer To  Acct       3766 |
| 10/24 | 26,300.10 | Funds Transfer To  Acct       3766 |
| 10/25 | 5,198.50 | Funds Transfer To  Acct       3766 |
| 10/26 | 796.93 | Funds Transfer To  Acct       0306 |
| 10/26 | 49,975.73 | Funds Transfer To  Acct       3766 |
| 10/27 | 43,383.15 | Funds Transfer To  Acct       3766 |
| 10/30 | 9,136.00 | Funds Transfer To  Acct       3766 |
| 10/31 | 162,935.12 | Funds Transfer To  Acct       0306 |
| 10/31 | 16,430.10 | Funds Transfer To  Acct       3766 |

### Other Debits          16 transactions for a total of $2,836,882.63

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 41,176.47 | PNC Bank- Sc   Loan Pmts       3447<br>Value Date 10-02-23 | 0006425 |
| 10/03 | 29,579.21 | PNC Bank- Sc   Loan Pmts       3407<br>Value Date 10-02-23 | 0006423 |
| 10/03 | 12,651.68 | PNC Bank- Sc   Loan Pmts       3447<br>Value Date 10-02-23 | 0006424 |
| 10/03 | 9,057.42 | PNC Bank- Sc   Loan Pmts       3407<br>Value Date 10-02-23 | 0006422 |
| 10/05 | 86,688.08 | PNC Bank- Sc   Loan Pmts       6017 | 0000849 |
| 10/06 | 11,472.24 | Account Transfer To       6567 | INTER PARISH LO |
| 10/11 | 139,734.48 | Account Transfer To       6567 | INTER PARISH LO |
| 10/12 | 2,276,490.00 | Trust Account Transfer | 00047827 |
| 10/12 | 118,597.00 | Trust Account Transfer | 00047826 |
| 10/12 | 14,436.00 | Trust Account Transfer | 00047825 |
| 10/12 | 62,500.00 | Account Transfer To       0267 | MOTHER MARY LAN |
| 10/16 | 3,000.00 | Account Transfer To       6567 | INTER PARISH LO |
| 10/19 | 1,000.00 | Account Transfer To       6567 | INTER PARISH LO |
| 10/23 | 13,050.00 | Account Transfer To       6567 | INTER PARISH LO |
| 10/31 | 10,000.00 | Account Transfer To       6567 | INTER PARISH LO |
| 10/31 | 7,450.05 | Corporate Account Analysis Charge | 0000000000000024752 |

## Check and Substitute Check Summary

* Gap in check sequence

| Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2541 | * | 186.20 | 10/10 | 014565752 | 2779 | * | 1,000.00 | 10/30 | 017158125 | 7751 | * | 208.70 | 10/12 | 017356916 |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023  to  10/31/2023**
Account number: ████████7143
Page 12 of 14

## Checks and Other Debits   - continued

### Check and Substitute Check Summary   - continued

* Gap in check sequence

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 7761 | * | 93.74 | 10/03 | 011264686 |
| 7762 | | 56.27 | 10/27 | 015311485 |
| 7763 | | 6.00 | 10/31 | 017606356 |
| 7764 | | 32,309.75 | 10/31 | 017606857 |
| 7765 | | 320.00 | 10/27 | 015716717 |
| 7766 | | 3,297.96 | 10/27 | 015434691 |
| 7767 | | 4,291.52 | 10/30 | 016260490 |
| 7768 | | 88.00 | 10/27 | 015702413 |
| 7770 | * | 73.00 | 10/31 | 018102470 |
| 7771 | | 2,608.38 | 10/31 | 017643710 |
| 7774 | * | 40.00 | 10/31 | 017587163 |
| 52294 | * | 150.00 | 10/26 | 015273257 |
| 521633 | * | 125.00 | 10/04 | 012140829 |
| 522168 | * | 389.50 | 10/03 | 010777041 |
| 522181 | * | 25.98 | 10/03 | 010414530 |
| 522205 | * | 100.00 | 10/17 | 009041212 |
| 522233 | * | 260.39 | 10/03 | 011434773 |
| 522330 | * | 100.00 | 10/12 | 080812503 |
| 522341 | * | 100.00 | 10/13 | 016253980 |
| 522353 | * | 3,879.54 | 10/16 | 018637773 |
| 522361 | * | 662.15 | 10/11 | 016413657 |
| 522369 | * | 100.00 | 10/13 | 017901554 |
| 522371 | * | 2,377.50 | 10/03 | 010203162 |
| 522374 | * | 50.00 | 10/12 | 017061773 |
| 522383 | * | 110.50 | 10/17 | 009114520 |
| 522389 | * | 1,637.50 | 10/16 | 018572628 |
| 522390 | | 100.00 | 10/16 | 047154914 |
| 522394 | * | 275.00 | 10/20 | 048628037 |
| 522402 | * | 5,000.00 | 10/20 | 011824558 |
| 522406 | * | 4,000.00 | 10/06 | 013854575 |
| 522411 | * | 2,000.00 | 10/11 | 016567896 |
| 522422 | * | 10,545.00 | 10/12 | 017295122 |
| 522427 | * | 4,900.00 | 10/06 | 014112075 |
| 522430 | * | 109.00 | 10/18 | 010106052 |
| 522433 | * | 180.00 | 10/03 | 010664881 |
| 522434 | | 10,000.00 | 10/06 | 014058133 |
| 522438 | * | 578.86 | 10/17 | 009128774 |
| 522439 | | 1,820.00 | 10/06 | 047587462 |
| 522441 | * | 464.08 | 10/03 | 009956576 |
| 522446 | * | 3,900.00 | 10/03 | 011884649 |
| 522451 | * | 143.26 | 10/10 | 014844087 |
| 522455 | * | 720.00 | 10/03 | 011733292 |
| 522457 | * | 55.22 | 10/03 | 011470207 |
| 522459 | * | 27.22 | 10/16 | 019116229 |
| 522464 | * | 40.00 | 10/03 | 010664122 |
| 522465 | | 2,424.00 | 10/04 | 048522910 |
| 522466 | | 85.00 | 10/06 | 013763095 |
| 522467 | | 1,000.00 | 10/19 | 010912917 |
| 522468 | | 6,250.00 | 10/10 | 014401370 |
| 522470 | * | 300.00 | 10/04 | 012193308 |
| 522472 | * | 65.00 | 10/06 | 014227007 |
| 522475 | * | 3,382.11 | 10/03 | 011409456 |

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 522476 | | 400.00 | 10/05 | 013075655 |
| 522477 | | 3,778.72 | 10/03 | 011433852 |
| 522483 | * | 168.93 | 10/03 | 009563696 |
| 522487 | * | 342.61 | 10/05 | 085937050 |
| 522488 | | 1,250.00 | 10/12 | 080982099 |
| 522492 | * | 1,250.00 | 10/03 | 009245690 |
| 522499 | * | 2,000.00 | 10/03 | 011061843 |
| 522500 | | 58,334.57 | 10/03 | 011067118 |
| 522509 | * | 375.00 | 10/03 | 082112263 |
| 522510 | | 82.00 | 10/03 | 010131014 |
| 522515 | * | 907.00 | 10/03 | 081234161 |
| 522517 | * | 907.00 | 10/03 | 081234165 |
| 522519 | * | 403.73 | 10/06 | 013812258 |
| 522520 | | 1,470.00 | 10/27 | 047752659 |
| 522521 | | 1,000.00 | 10/16 | 018576469 |
| 522522 | | 500.00 | 10/03 | 009633633 |
| 522523 | | 45.00 | 10/16 | 018823112 |
| 522524 | | 250.00 | 10/03 | 009692376 |
| 522525 | | 100.00 | 10/16 | 018907986 |
| 522526 | | 100.00 | 10/03 | 010296535 |
| 522527 | | 50.00 | 10/10 | 070027779 |
| 522528 | | 250.00 | 10/03 | 010336526 |
| 522530 | * | 51.25 | 10/05 | 085683704 |
| 522531 | | 100.00 | 10/03 | 011743311 |
| 522532 | | 181.50 | 10/03 | 011837202 |
| 522534 | | 85.00 | 10/03 | 011295691 |
| 522535 | | 1,339.35 | 10/03 | 010660394 |
| 522536 | | 100.00 | 10/06 | 014204707 |
| 522537 | | 1,304.42 | 10/03 | 010603087 |
| 522538 | | 250.00 | 10/03 | 010638834 |
| 522539 | | 100.00 | 10/17 | 009041211 |
| 522540 | | 100.00 | 10/03 | 010421782 |
| 522542 | * | 224.67 | 10/10 | 018243356 |
| 522543 | | 300.00 | 10/06 | 014140245 |
| 522544 | | 300.00 | 10/03 | 011584669 |
| 522545 | | 500.00 | 10/06 | 013938078 |
| 522547 | | 110.50 | 10/11 | 018469918 |
| 522549 | | 600.00 | 10/10 | 015216334 |
| 522550 | | 107.63 | 10/03 | 011733773 |
| 522552 | | 1,216.99 | 10/03 | 011722246 |
| 522553 | | 69.56 | 10/03 | 010399648 |
| 522555 | * | 150.00 | 10/03 | 009711793 |
| 522557 | * | 1,000.00 | 10/06 | 013557619 |
| 522559 | * | 525.01 | 10/12 | 012450567 |
| 522560 | | 7,817.50 | 10/03 | 013176293 |
| 522561 | | 8,950.00 | 10/03 | 010184721 |
| 522553 | | 3,042.00 | 10/06 | 014128737 |
| 522555 | * | 124.05 | 10/03 | 011242822 |
| 522557 | * | 527.00 | 10/03 | 011436115 |
| 522559 | * | 486.00 | 10/03 | 011414763 |
| 522560 | | 79.31 | 10/03 | 010261110 |
| 522561 | | 385.82 | 10/11 | 048563899 |

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 522563 | * | 255.74 | 10/06 | 014030392 |
| 522564 | | 125.00 | 10/03 | 009871848 |
| 522566 | * | 495.00 | 10/03 | 010899047 |
| 522567 | | 92.50 | 10/10 | 087455094 |
| 522568 | | 125.00 | 10/03 | 010042778 |
| 522569 | | 635.96 | 10/03 | 010181745 |
| 522571 | * | 503.70 | 10/16 | 018881734 |
| 522573 | * | 500.00 | 10/31 | 018014076 |
| 522574 | | 125.00 | 10/03 | 010208971 |
| 522575 | | 840.00 | 10/27 | 047752956 |
| 522576 | | 668.17 | 10/10 | 087737733 |
| 522577 | | 83.50 | 10/16 | 047598851 |
| 522578 | | 4,400.00 | 10/03 | 011379085 |
| 522579 | | 334.71 | 10/12 | 017531361 |
| 522580 | | 300.00 | 10/03 | 009904301 |
| 522581 | | 125.00 | 10/03 | 081643549 |
| 522582 | | 125.00 | 10/10 | 014459890 |
| 522583 | | 209.00 | 10/03 | 011681118 |
| 522584 | | 241.50 | 10/10 | 048256603 |
| 522585 | | 100.00 | 10/03 | 009727173 |
| 522586 | | 100.00 | 10/05 | 013153138 |
| 522587 | | 1,250.00 | 10/20 | 011362583 |
| 522589 | * | 125.00 | 10/03 | 011565729 |
| 522590 | | 400.00 | 10/03 | 011828614 |
| 522591 | | 250.00 | 10/03 | 011181836 |
| 522592 | | 5,006.85 | 10/10 | 014387578 |
| 522593 | | 650.00 | 10/03 | 010203163 |
| 522594 | | 300.00 | 10/06 | 013763408 |
| 522596 | * | 95.63 | 10/04 | 012013005 |
| 522598 | * | 125.00 | 10/05 | 012903741 |
| 522599 | | 619.74 | 10/12 | 017657238 |
| 522600 | | 300.00 | 10/03 | 009992269 |
| 522601 | | 1,209.07 | 10/10 | 014506199 |
| 522603 | * | 599.33 | 10/05 | 012899489 |
| 522604 | | 100.00 | 10/24 | 013353792 |
| 522605 | | 150.00 | 10/03 | 009871950 |
| 522607 | * | 700.00 | 10/03 | 010411132 |
| 522608 | | 375.00 | 10/06 | 013763432 |
| 522609 | | 125.00 | 10/04 | 012360616 |
| 522610 | | 4,709.00 | 10/03 | 011681499 |
| 522611 | | 600.00 | 10/10 | 015634137 |
| 522612 | | 44.85 | 10/05 | 013119225 |
| 522613 | | 4,456.68 | 10/05 | 046346595 |
| 522614 | | 2,000.00 | 10/03 | 047825381 |
| 522615 | | 854.70 | 10/03 | 011468802 |
| 522616 | | 317.82 | 10/03 | 010455311 |
| 522618 | * | 300.00 | 10/03 | 011725349 |
| 522619 | | 51.25 | 10/05 | 085943407 |
| 522621 | * | 600.00 | 10/06 | 013613144 |
| 522622 | | 83.15 | 10/03 | 010109481 |
| 522624 | * | 125.00 | 10/11 | 016289524 |
| 522625 | | 125.00 | 10/03 | 010387278 |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   10/01/2023 to 10/31/2023**
Account number:         7143
Page 13 of 14

## Checks and Other Debits   - continued

### Check and Substitute Check Summary   - continued

* Gap in check sequence

| Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522627 | * | 103,908.75 | 10/24 | 013587206 | 522692 | | 7,000.00 | 10/18 | 010250019 | 522761 | | 250.00 | 10/30 | 016912999 | 312101751 | * | 16,209.79 | 10/10 | 015520484 |
| 522628 | | 299,782.93 | 10/12 | 080685838 | 522693 | | 2,674.00 | 10/19 | 010481040 | 522763 | * | 1,213.00 | 10/27 | 015890469 | 312101752 | | 315.15 | 10/13 | 018464823 |
| 522629 | | 1,702.84 | 10/16 | 019339537 | 522694 | * | 101.86 | 10/16 | 019425348 | 522764 | | 1,000.00 | 10/26 | 015168008 | 312101753 | | 4,000.00 | 10/12 | 017004617 |
| 522630 | | 74,019.98 | 10/17 | 040926862 | 522696 | | 585.15 | 10/19 | 047733623 | 522765 | | 22,500.00 | 10/24 | 013496133 | 312101754 | | 1,160.00 | 10/16 | 019089483 |
| 522631 | | 34,622.29 | 10/12 | 050608650 | 522697 | | 100.64 | 10/16 | 019269040 | 522766 | | 95,000.00 | 10/30 | 016630398 | 312101756 | * | 479.10 | 10/23 | 012378159 |
| 522632 | | 24,673.32 | 10/16 | 019087220 | 522698 | | 350.00 | 10/20 | 011279272 | 522767 | | 225.96 | 10/25 | 014452273 | 312101757 | | 479.10 | 10/23 | 012446473 |
| 522633 | | 4,351.15 | 10/19 | 051552442 | 522699 | | 57.64 | 10/19 | 010546074 | 522768 | | 1,709.55 | 10/24 | 013231333 | 312101758 | | 479.10 | 10/24 | 081011861 |
| 522634 | | 1,028.71 | 10/17 | 009244653 | 522700 | | 39.27 | 10/18 | 009849526 | 522769 | | 545.00 | 10/23 | 013120037 | 312101760 | * | 479.10 | 10/25 | 014260232 |
| 522635 | | 4,166.60 | 10/11 | 010732684 | 522701 | | 223.10 | 10/30 | 016195807 | 522770 | | 800.00 | 10/25 | 014110731 | 312101761 | | 479.10 | 10/25 | 014256787 |
| 522636 | | 12,435.00 | 10/18 | 009802213 | 522702 | | 2,079.20 | 10/19 | 010495698 | 522771 | | 350.00 | 10/24 | 013405098 | 312101762 | | 670.50 | 10/20 | 088872572 |
| 522637 | | 3,650.38 | 10/17 | 009246274 | 522703 | | 244.00 | 10/30 | 016262424 | 522772 | | 153.10 | 10/25 | 014560225 | 312101763 | | 479.10 | 10/20 | 011361119 |
| 522638 | | 9,348.00 | 10/10 | 014846137 | 522704 | | 950.98 | 10/17 | 009334116 | 522774 | * | 603.56 | 10/27 | 083407471 | 312101764 | | 479.10 | 10/30 | 086502828 |
| 522639 | | 10,000.00 | 10/19 | 010583042 | 522705 | | 2,056.77 | 10/16 | 018971755 | 522775 | | 104.28 | 10/30 | 016435627 | 312101765 | | 479.10 | 10/24 | 013585580 |
| 522641 | * | 1,172.50 | 10/23 | 079052856 | 522707 | * | 1,069.00 | 10/19 | 010517899 | 522780 | * | 2,742.40 | 10/24 | 013766799 | 312101766 | | 479.10 | 10/23 | 078245308 |
| 522642 | | 1,172.50 | 10/25 | 014197538 | 522709 | * | 191.16 | 10/27 | 084487859 | 522781 | | 300.00 | 10/30 | 016831508 | 312101768 | * | 479.10 | 10/26 | 014859885 |
| 522643 | | 800.00 | 10/18 | 010057397 | 522710 | | 93.84 | 10/18 | 010040015 | 522783 | * | 50.00 | 10/23 | 012513757 | 312101769 | | 479.10 | 10/27 | 016021563 |
| 522644 | | 1,172.50 | 10/24 | 013601583 | 522713 | * | 81.00 | 10/13 | 012977277 | 522785 | * | 850.00 | 10/24 | 013260870 | 312101770 | | 479.10 | 10/25 | 048432644 |
| 522645 | | 1,751.00 | 10/16 | 048121834 | 522714 | | 300.00 | 10/16 | 010456819 | 522786 | | 222.22 | 10/25 | 014198030 | 312101771 | | 479.10 | 10/23 | 012446961 |
| 522647 | * | 80.00 | 10/16 | 018822647 | 522715 | | 567.60 | 10/20 | 011290820 | 522787 | | 3,200.00 | 10/23 | 013122919 | | | | | |
| 522648 | | 700.00 | 10/13 | 018406776 | 522716 | | 120.00 | 10/25 | 014073615 | 522789 | * | 993.06 | 10/30 | 048705633 | | | | | |
| 522650 | * | 2,400.00 | 10/19 | 087885410 | 522718 | | 76.57 | 10/19 | 011039537 | 522790 | | 280.92 | 10/23 | 012527741 | | | | | |
| 522651 | | 1,172.50 | 10/27 | 015718081 | 522719 | | 275.00 | 10/17 | 009587857 | 522791 | | 12,322.12 | 10/27 | 015652011 | | | | | |
| 522652 | | 57,257.00 | 10/16 | 018821768 | 522720 | | 98.02 | 10/18 | 009847874 | 522792 | | 18.59 | 10/26 | 014261144 | | | | | |
| 522654 | * | 2,900.00 | 10/17 | 009435817 | 522721 | | 1,517.13 | 10/17 | 008587910 | 522793 | | 150.00 | 10/30 | 016873713 | | | | | |
| 522656 | * | 1,080.00 | 10/17 | 009170036 | 522722 | | 125.00 | 10/26 | 014907400 | 522797 | * | 300.00 | 10/31 | 017413737 | | | | | |
| 522657 | | 5,598.00 | 10/20 | 011320167 | 522723 | | 249.91 | 10/16 | 018833317 | 522800 | * | 1,000.00 | 10/31 | 018201321 | | | | | |
| 522658 | | 164.55 | 10/18 | 010617038 | 522724 | | 111.03 | 10/19 | 010651847 | 522811 | * | 125.00 | 10/30 | 016435427 | | | | | |
| 522660 | * | 395.00 | 10/16 | 019551286 | 522727 | * | 250.00 | 10/27 | 083726050 | 522812 | | 5,958.02 | 10/31 | 017675709 | | | | | |
| 522662 | * | 2,216.94 | 10/25 | 014456385 | 522728 | | 2,523.00 | 10/25 | 014166082 | 522814 | * | 28.61 | 10/30 | 017148423 | | | | | |
| 522663 | | 364.84 | 10/18 | 010112317 | 522730 | * | 5,925.00 | 10/23 | 013126038 | 522815 | | 500.00 | 10/31 | 018202827 | | | | | |
| 522665 | * | 1,110.00 | 10/25 | 014455021 | 522731 | | 8,653.20 | 10/30 | 016049153 | 522818 | * | 1,135.83 | 10/30 | 016566313 | | | | | |
| 522666 | | 1,079.47 | 10/17 | 009497622 | 522733 | * | 13,005.00 | 10/23 | 012834440 | 522820 | * | 468.95 | 10/31 | 017651152 | | | | | |
| 522667 | | 189.80 | 10/27 | 083484238 | 522734 | | 183.29 | 10/23 | 012694916 | 522829 | * | 124.22 | 10/31 | 017629323 | | | | | |
| 522668 | | 504.99 | 10/23 | 012543139 | 522736 | * | 150.00 | 10/23 | 012833424 | 522843 | * | 200.00 | 10/30 | 016901237 | | | | | |
| 522669 | | 21,432.08 | 10/18 | 009847687 | 522738 | * | 120.52 | 10/30 | 016161418 | | | | | | | | | | |
| 522670 | | 174.10 | 10/23 | 012132538 | 522740 | * | 54,825.87 | 10/30 | 016706762 | | | | | | | | | | |
| 522672 | * | 131.64 | 10/20 | 011191126 | 522741 | | 182.50 | 10/31 | 018032037 | | | | | | | | | | |
| 522673 | | 829.50 | 10/26 | 014789764 | 522743 | * | 350.00 | 10/27 | 015636737 | | | | | | | | | | |
| 522674 | | 6,615.00 | 10/17 | 009197403 | 522746 | * | 14,198.00 | 10/31 | 017766332 | | | | | | | | | | |
| 522675 | | 907.00 | 10/17 | 085162549 | 522747 | | 7,681.43 | 10/24 | 013549100 | | | | | | | | | | |
| 522676 | | 40.00 | 10/19 | 010816144 | 522748 | | 40.24 | 10/30 | 016536290 | | | | | | | | | | |
| 522677 | | 240.58 | 10/19 | 010472707 | 522749 | | 1,875.78 | 10/24 | 013828715 | | | | | | | | | | |
| 522678 | | 174.95 | 10/16 | 016311149 | 522751 | * | 15,373.80 | 10/25 | 014551756 | | | | | | | | | | |
| 522680 | * | 400.00 | 10/17 | 009564303 | 522752 | | 400.00 | 10/25 | 014657274 | | | | | | | | | | |
| 522681 | | 250.00 | 10/23 | 012448164 | 522753 | | 5,000.00 | 10/23 | 013094836 | | | | | | | | | | |
| 522682 | | 190.63 | 10/16 | 019546482 | 522755 | * | 250.00 | 10/27 | 015792621 | | | | | | | | | | |
| 522685 | * | 2,000.00 | 10/23 | 013024793 | 522756 | | 500.00 | 10/26 | 014724589 | | | | | | | | | | |
| 522687 | * | 50.09 | 10/18 | 086358136 | 522757 | | 166,564.00 | 10/27 | 015530667 | | | | | | | | | | |
| 522688 | | 443.34 | 10/16 | 019046112 | 522758 | | 1,200.95 | 10/30 | 016709386 | | | | | | | | | | |
| 522689 | | 381.56 | 10/26 | 014922817 | 522760 | * | 2,612.00 | 10/23 | 013122920 | | | | | | | | | | |
| 522690 | | 4,904.52 | 10/17 | 009405574 | | | | | | | | | | | | | | | |
| 522691 | | 258.00 | 10/17 | 009066883 | | | | | | | | | | | | | | | |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period    10/01/2023  to  10/31/2023**
Account number: ▮▮▮▮▮7143
Page 14 of 14

## Checks and Other Debits   - continued

### Check and Substitute Check Summary   - continued

* Gap in check sequence

| Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312101772 | 479.10 | 10/23 | 012556031 | 312101802 | | 479.10 | 10/30 | 016709759 | 313506880 | * | 2,025.00 | 10/10 | 015679056 |
| 312101773 | 479.10 | 10/23 | 046427735 | 312101804 | * | 479.10 | 10/23 | 046556082 | 313506881 | | 855.00 | 10/18 | 086352601 |
| 312101774 | 479.10 | 10/24 | 013721522 | 312101805 | | 479.10 | 10/23 | 012447228 | 313506882 | | 345.00 | 10/18 | 086360589 |
| 312101775 | 479.10 | 10/24 | 013444447 | 312101807 | * | 479.10 | 10/25 | 014474945 | 313506885 | * | 750.00 | 10/05 | 013444817 |
| 312101776 | 670.50 | 10/24 | 013583671 | 312101808 | | 479.10 | 10/20 | 011459336 | 313506886 | | 1,000.00 | 10/03 | 006697917 |
| 312101777 | 479.10 | 10/24 | 013674987 | 312101810 | * | 479.10 | 10/23 | 049737385 | 313506887 | | 525.00 | 10/03 | 010682891 |
| 312101778 | 479.10 | 10/23 | 012978683 | 312101811 | | 494.70 | 10/30 | 016452053 | 313506888 | | 720.00 | 10/03 | 010676055 |
| 312101779 | 479.10 | 10/30 | 016388507 | 312101814 | * | 479.10 | 10/20 | 011460697 | 313506889 | | 600.00 | 10/16 | 019786931 |
| 312101780 | 479.10 | 10/30 | 017031040 | 312101815 | | 989.10 | 10/24 | 013331971 | 313506890 | | 1,375.00 | 10/18 | 010226149 |
| 312101781 | 479.10 | 10/26 | 015005923 | 312101816 | | 479.10 | 10/25 | 048024512 | 313506891 | | 15,812.50 | 10/18 | 010038105 |
| 312101787 | * | 479.10 | 10/27 | 015559481 | 312101817 | | 692.40 | 10/25 | 014385943 | 313506892 | | 800.00 | 10/20 | 011540756 |
| 312101790 | * | 479.10 | 10/23 | 012204600 | 312101819 | * | 384.20 | 10/20 | 011361135 | 313506893 | | 1,380.00 | 10/26 | 014846008 |
| 312101791 | 479.10 | 10/20 | 011846828 | 313506890 | * | 600.00 | 10/03 | 009769580 | 313506894 | | 840.00 | 10/17 | 009100970 |
| 312101792 | 479.10 | 10/23 | 012370428 | 313506836 | * | 600.00 | 10/03 | 009769579 | 313506895 | | 652.07 | 10/16 | 019424828 |
| 312101793 | 479.10 | 10/24 | 013351685 | 313506837 | | 1,380.00 | 10/06 | 086789489 | 313506897 | * | 340.00 | 10/23 | 011934654 |
| 312101794 | 692.40 | 10/23 | 012563862 | 313506845 | * | 750.00 | 10/03 | 009769582 | 313506899 | * | 525.00 | 10/20 | 011364549 |
| 312101796 | * | 479.10 | 10/23 | 012448976 | 313506864 | * | 1,380.00 | 10/30 | 086095779 | 313506900 | | 5,000.00 | 10/24 | 013581133 |
| 312101797 | 479.10 | 10/23 | 028132873 | 313506867 | * | 2,025.00 | 10/10 | 015679003 | 313506901 | | 125.00 | 10/17 | 085235861 |
| 312101798 | 479.10 | 10/23 | 012007382 | 313506868 | | 260.00 | 10/03 | 010561904 | 313506902 | | 1,200.00 | 10/30 | 016190031 |
| 312101799 | 692.40 | 10/24 | 013492533 | 313506871 | * | 480.00 | 10/03 | 081858857 | 313506903 | | 225.00 | 10/18 | 046803043 |
| 312101800 | 479.10 | 10/23 | 012234331 | 313506874 | * | 124.00 | 10/03 | 046961156 | 313506904 | | 1,250.00 | 10/26 | 014826051 |
| 312101801 | 479.10 | 10/30 | 016707843 | 313506876 | * | 1,250.00 | 10/03 | 009769581 | 313506905 | | 300.00 | 10/25 | 014653185 |

Member FDIC

Equal Housing Lender

**Archdiocese of Baltimore**
**Bank Reconciliation as of October 31 2023**
**October 31 2023**

**Balance per Bank as of  October 31 2023**
Main PNC Account #_____7143 | 606,191.00

Less:
Outstanding checks: AOB & CN | (369,852.00)
Outstanding checks: Payroll | -

Sweep to Investment Account on  October 31 2023, in-transit to following month | 15,586,107.49

**Adjusted Balance per Bank as of October 31 2023** | 15,822,446.49

| **Balance per Books as of  October 31 2023** | Balance |
|---|---|
| 0000.1010. | 1,728,050.22 |
| 0000.1011. | 7,836,623.07 |
| 0000.1013. | 4,575,305.85 |
| 0000.1015. | 171,465.12 |
| 0000.1016. | 965,058.38 |
| 0000.1017. | 71,812.47 |
| 0000.1018. | 3,526.00 |
| 0000.1019. | 14,333.62 |
| 0000.1020.. | |
| 0000.1020.**HSA** | |
| 0000.1021. | 78,852.70 |

Total Balance per Books as of  October 31 2023 | 15,445,027.43

**Reconciling Items:**
CN: current month A/P not booked to GL | -
11/01 payroll | 377,418.94
Misc variance | 0.12
Adjusted balance per books | 15,822,446.49

**Difference** | -

**GENERAL CHECKING ACCOUNT**
**OUTSTANDING CHECK LIST**
**October 31 2023**

| | Ck# | DATE | VENDOR NAME | AMOUNT |
|---|---|---|---|---|
| CN | 3711 | 7/7/2007 | Carroll Co. **CK** Voided 10/08 reist 11/08 | 28.82 |
| CN | 7073 | 7/9/2018 | Blizzard Refrigeration & Air | 280.00 |
| CN | 7254 | 7/30/2019 | Three Brothers | 55.00 |
| CN | 7667 | 11/11/2022 | Anderson, Portia | 51.25 |
| CN | 7687 | 1/13/2023 | Molina, Alicia | 8.95 |
| CN | 007769 | 10/26/2023 | Kousouris Bros | 411.00 |
| CN | 007772 | 10/26/2023 | Gold Star Foods | 14,025.37 |
| CN | 007773 | 10/26/2023 | Network Services Company | 2,726.96 |
| | 491466 | 7/26/2017 | Theisen, Michael | 100.00 |
| | 491643 | 8/8/2017 | O'Connell, Luke | 150.00 |
| | 492166 | 9/14/2017 | Little Sisters of the Poor | 105.00 |
| | 493069 | 10/25/2017 | Franken, William | 75.00 |
| | 493803 | 12/14/2017 | Fitzgerald, Brendan | 125.00 |
| | 494694 | 2/5/2018 | Rapisarda, Greg | 75.00 |
| | 497131 | 6/28/2018 | Wilson Natasha | 22.78 |
| | 497316 | 7/11/2018 | Besel Patrick | 100.00 |
| | 497454 | 7/25/2018 | City of Baltimore | 80.00 |
| | 497586 | 7/30/2018 | Ensey Thomas | 50.00 |
| | 497773 | 8/8/2018 | Agber, Philip | 50.00 |
| | 497850 | 8/15/2018 | Wilson Natasha | 89.43 |
| | 498141 | 9/6/2018 | Martin, John M. | 50.00 |
| | 498198 | 9/12/2018 | Besel Patrick | 100.00 |
| | 498401 | 9/26/2018 | Klutch, Inc. | 170.00 |
| | 498716 | 10/11/2018 | Katafiasz, Robert | 115.00 |
| | 498951 | 10/24/2018 | Katafiasz, Robert | 285.00 |
| | 499201 | 11/8/2018 | Paulist Press | 97.97 |
| | 500510 | 1/31/2019 | United Parcel Service | 400.00 |
| | 501304 | 3/27/2019 | Cardinal Shehan School | 0.53 |
| | 501430 | 4/4/2019 | Cunningham, John Rev | 406.50 |
| | 501992 | 5/3/2019 | Boric, James | 50.00 |
| | 502080 | 5/8/2019 | Ceraldi Amanda | 400.00 |
| | 502202 | 5/16/2019 | Charles County Right to Life | 397.50 |
| | 502325 | 5/22/2019 | Buttarazzi, Amy | 100.00 |
| | 502416 | 5/29/2019 | Bochenek, Joseph | 314.70 |
| | 502417 | 5/29/2019 | Breighner , Rev Joseph | 314.70 |
| | 502418 | 5/29/2019 | Carney, John Rev | 381.00 |
| | 502419 | 5/29/2019 | Cunningham, John Rev | 402.00 |
| | 502420 | 5/29/2019 | Kelly, John Rev. | 314.70 |

| | | | |
|---|---|---|---|
| 502421 | 5/29/2019 | Lawrence, Rev Richard | 628.70 |
| 502422 | 5/29/2019 | Murphy, Rev Richard | 314.70 |
| 502423 | 5/29/2019 | Witthauer Paul Rev | 944.10 |
| 502772 | 6/13/2019 | Stella Maris Operating Corp | 48.00 |
| 502858 | 6/20/2019 | Trejo, Maria Del Mar | 100.00 |
| 503159 | 7/8/2019 | Hannon, Rev James | 197.20 |
| 503238 | 7/10/2019 | Emily Rosenthal | 180.16 |
| 503297 | 7/11/2019 | Amato, Nicholas Msgr | 406.50 |
| 503310 | 7/11/2019 | Cunningham, John Rev | 406.50 |
| 503356 | 7/11/2019 | Witthauer, Paul Rev | 314.70 |
| 503564 | 7/29/2019 | St. Thomas More Society of MD | 50.00 |
| 503812 | 8/14/2019 | Canon Law Society of America | 250.00 |
| 504240 | 9/11/2019 | White, Joseph | 50.00 |
| 504519 | 10/7/2019 | Cunningham, John Rev | 406.50 |
| 504535 | 10/7/2019 | Lawrence, Rev Dr Richard | 406.50 |
| 504566 | 10/7/2019 | Witthauer Paul Rev | 314.70 |
| 504834 | 10/24/2019 | DeAscanis, Michael Rev | 100.00 |
| 505097 | 11/7/2019 | St. Margaret School (Bel Air) | 100.00 |
| 505131 | 11/8/2019 | Notre Dame of Maryland Univ. | 2,125.00 |
| 505139 | 11/8/2019 | Woods Rob | 150.00 |
| 505543 | 12/4/2019 | Breighner , Rev Joseph | 60.00 |
| 505997 | 12/23/2019 | Holy Family Church | 50.00 |
| 506023 | 12/23/2019 | Sutliff, Robert | 50.00 |
| 506085 | 1/2/2020 | Breighner , Rev Joseph | 60.00 |
| 506183 | 1/9/2020 | Escobar, Rev. Diego Rivera | 190.00 |
| 506279 | 1/10/2020 | Breighner , Rev Joseph | 314.70 |
| 506299 | 1/10/2020 | Holthaus, Paul Rev. | 406.50 |
| 506301 | 1/10/2020 | Kelly, John Rev. | 314.70 |
| 506452 | 1/17/2020 | Derrick Tennant LLC | 1,500.00 |
| 506709 | 2/6/2020 | Breighner , Rev Joseph | 60.00 |
| 507013 | 2/27/2020 | Center for Continuing Formatio | 72.00 |
| 507597 | 4/3/2020 | Aiken, Rev Lloyd E | 433.80 |
| 507612 | 4/3/2020 | Cunningham, John Rev | 461.10 |
| 507622 | 4/3/2020 | Holthaus, Paul Rev. | 461.10 |
| 507986 | 5/8/2020 | Congregation for the Doctrine | 550.00 |
| 508666 | 7/10/2020 | Auer John Rev | 433.80 |
| 508672 | 7/10/2020 | Carney, John Rev | 433.80 |
| 508678 | 7/10/2020 | Cunningham, John Rev | 433.80 |
| 509162 | 8/12/2020 | St James  (Boonsboro) | 97.30 |
| 509187 | 8/13/2020 | Breighner , Rev Joseph | 60.00 |
| 510127 | 10/30/2020 | Cunningham, John Rev | 433.80 |
| 510673 | 12/4/2020 | Downes, Michael | 44.97 |
| 510738 | 12/11/2020 | Belleza Franz | 10.27 |
| 511072 | 1/8/2021 | Cunningham John P | 433.80 |

| | | | |
|---|---|---|---|
| 511091 | 1/8/2021 | Loque, Mark Fr. | 433.80 |
| 511348 | 1/27/2021 | Archdiocese of Bulawayo | 300.00 |
| 511455 | 1/29/2021 | Roth, Steven | 65.97 |
| 511478 | 2/3/2021 | Our Lady of Perpetual Help | 716.66 |
| 511764 | 3/4/2021 | Currano Barbara | 100.00 |
| 511928 | 3/19/2021 | Oblates of St. Francis DeSales | 100.00 |
| 511933 | 3/19/2021 | Root Andrew Phd | 100.00 |
| 511967 | 3/25/2021 | Drew Connor | 200.00 |
| 512057 | 4/7/2021 | Cunningham, John Rev | 445.50 |
| 512081 | 4/7/2021 | Morey, Robert Rev | 297.00 |
| 512111 | 4/8/2021 | Barger, Alicia K M.S. CCC-SLP | 320.00 |
| 512374 | 4/29/2021 | Our Lady of Mt Carmel High | 2,850.00 |
| 512493 | 5/13/2021 | Drew Connor | 50.00 |
| 512812 | 6/14/2021 | Civilization Systems LLC | 1,120.00 |
| 512989 | 6/24/2021 | Roman Catholic Diocese | 200.00 |
| 513028 | 7/1/2021 | Koelbel Andrew | 525.08 |
| 513044 | 7/1/2021 | Mt St. Mary's Seminary | 500.00 |
| 513106 | 7/8/2021 | Diocese of Tombura-yambio | 200.00 |
| 513178 | 7/8/2021 | Sacred Heart (Glyndon) | 1,116.67 |
| 513197 | 7/15/2021 | Buscemi, Donna | 300.00 |
| 513257 | 7/15/2021 | Schmidt, Bernard M. | 300.00 |
| 513355 | 7/22/2021 | Triplett, Michael | 400.00 |
| 513776 | 8/19/2021 | Stein David | 58.29 |
| 513964 | 9/7/2021 | Ilanga, Iyeli | 400.00 |
| 513965 | 9/7/2021 | Prieto, Jose Urrego | 400.00 |
| 513974 | 9/7/2021 | Catholic Charities(ACH) | 1,165.00 |
| 514182 | 9/23/2021 | Archbishop Curley High | 200.00 |
| 514285 | 9/30/2021 | Cunningham, John Rev | 445.50 |
| 514498 | 10/14/2021 | Breighner , Rev Joseph | 120.00 |
| 514551 | 10/15/2021 | Frishbone, LLC | 516.16 |
| 514662 | 10/28/2021 | KAANA Children's Foundation LTD | 500.00 |
| 514763 | 11/4/2021 | Tabernero, Leigh Ann | 100.00 |
| 515125 | 12/2/2021 | Printing Corp of America | 832.91 |
| 515192 | 12/2/2021 | The Brother Pio Charitable | 1,000.00 |
| 515314 | 12/9/2021 | Howard, Rondall | 400.00 |
| 515316 | 12/9/2021 | Ilanga, Iyeli | 400.00 |
| 515425 | 12/10/2021 | Cunningham, John Rev | 445.50 |
| 515502 | 12/17/2021 | Dudley, Caitlyn | 1,000.00 |
| 515624 | 12/28/2021 | Social Service Center | 400.00 |
| 515697 | 1/13/2022 | Fireline | 4,900.00 |
| 515821 | 1/20/2022 | Byrne, Rev Glenn | 268.25 |
| 515859 | 1/20/2022 | Burnham, Martin | 100.00 |
| 516433 | 3/17/2022 | Brauer, Frank Rev. | 889.00 |
| 516443 | 3/17/2022 | LeFevre, Francis | 100.00 |

| 516489 | | 3/24/2022 Cunningham, John Rev | 510.30 |
|--------|--|-------------------------------|--------|
| 516526 | | 3/24/2022 Tanghe, Warren | 510.30 |
| 516832 | | 4/14/2022 Daniel Bhattu Fr. | 200.00 |
| 516837 | | 4/14/2022 Belleza Franz | 1,500.00 |
| 516856 | | 4/21/2022 Nora's Catering | 1,011.75 |
| 517184 | | 5/19/2022 Cameron Kuzepski | 175.00 |
| 517333 | | 6/2/2022 Melvin Dunaway | 125.00 |
| 517345 | | 6/2/2022 Thomas Pollack | 131.25 |
| 517360 | | 6/9/2022 Lakeshore Learning Materials | 349.00 |
| 517362 | | 6/9/2022 Motivating Systems, LLC | 1,240.00 |
| 517410 | | 6/9/2022 Dudley, Caitlyn | 1,000.00 |
| 517680 | | 7/7/2022 McCray, Tracie | 125.00 |
| 517774 | | 7/14/2022 Nelson Ian | 1,500.00 |
| 517974 | | 8/4/2022 Martinez, John | 150.00 |
| 518058 | | 8/11/2022 Holahan, Kerry | 75.00 |
| 518281 | | 8/25/2022 Mwebeze, John Baptist | 400.00 |
| | 518343 | 9/1/2022 Archdiocese of Chicago Vicarate VI | 112.00 |
| | 518473 | 9/16/2022 Brookview Psychology & Consulting Services | 140.00 |
| | 518525 | 9/23/2022 Sigaram-DCMSSS | 300.00 |
| | 518617 | 9/30/2022 Breighner , Rev Joseph | 60.00 |
| | 518769 | 10/10/2022 Archbishop Spalding High | 3,000.00 |
| | 519133 | 11/11/2022 Brauer, Frank Rev. | 95.50 |
| | 519231 | 11/18/2022 St Thomas Aquinas | 1,500.00 |
| | 519373 | 11/30/2022 Morin, Mariah L | 100.00 |
| | 519374 | 11/30/2022 Gerb, Rachel | 100.00 |
| | 519376 | 11/30/2022 Sitko Chorabik, Maryann | 100.00 |
| | 519497 | 12/9/2022 Prieto, Jose Urrego | 400.00 |
| | 519586 | 12/16/2022 Robyn Barberry | 25.00 |
| | 519996 | 1/27/2023 Gonzalez Aguilar, Rev. Belisario | 60.00 |
| | 520337 | 2/24/2023 Walker, Rev. Ako | 41.30 |
| | 520519 | 3/24/2023 CCHD/Archdiocese of Baltimore | 1,160.00 |
| | 520521 | 3/24/2023 Calvert Hall Theatre Program | 50.00 |
| | 521014 | 5/5/2023 St Francis of Assisi (Fulton) | 4,837.61 |
| | 521045 | 5/5/2023 Brookside Catering Services | 706.00 |
| | 521177 | 5/25/2023 Brauer, Frank Rev. | 170.00 |
| 312101305 | | 7/7/2022 Sutton, Rev Stephen | 510.30 |
| 312101329 | | 7/7/2022 Cunningham, John Rev | 510.30 |
| 312101408 | | 9/30/2022 Cunningham, John Rev | 510.30 |
| 312101431 | | 9/30/2022 Logue, Mark | 510.30 |
| 312101474 | | 12/14/2022 FitzGerald John L. Msgr | 510.30 |
| 313505684 | | 4/4/2019 Rice, Margaret | 12.17 |
| 313506272 | | 7/6/2021 Cunningham, John Rev | 445.50 |
| 313506288 | | 7/6/2021 Loque, Mark Fr. | 445.50 |
| 313506580 | | 8/11/2022 Lightner-Morris Tina | 195.00 |

| | | | |
|---|---|---|---:|
| 520879 | 4/21/2023 | Sullivan Russ | 500.00 |
| 521349 | 6/8/2023 | Buening, Matthew | 327.84 |
| 521483 | 6/22/2023 | Archdiocese of St. Louis | 2,000.00 |
| 521602 | 6/29/2023 | Amaral, Paulo | 894.93 |
| 521624 | 7/6/2023 | St Ignatius Loyola (Frederick) | 1,531.39 |
| 521656 | 7/6/2023 | Kappes, Pamela | 153.46 |
| 521680 | 7/6/2023 | Shrine of St. Anthony | 150.00 |
| 521767 | 7/13/2023 | Jensen, Kurt | 251.00 |
| 521783 | 7/13/2023 | Morris John | 3,400.00 |
| 312101531 | 4/6/2023 | Roach, Rev Michael | 494.70 |
| 312101582 | 4/6/2023 | Logue, Mark | 494.70 |
| 312101667 | 6/27/2023 | Brauer, Frank Rev. | 510.30 |
| 521919 | 8/3/2023 | Ariza, Jerson Oswaldo Freile | 350.00 |
| 521947 | 8/3/2023 | Gough, Justin | 50.00 |
| 521958 | 8/3/2023 | Jensen, Kurt | 250.00 |
| 521988 | 8/3/2023 | Oyekan, Simone | 75.00 |
| 521997 | 8/3/2023 | Richardson, Lynette | 116.72 |
| 522128 | 8/17/2023 | Madden, Denis J. Bishop | 1,301.50 |
| 522135 | 8/17/2023 | Shrine of St. Anthony | 1,625.00 |
| 522169 | 8/24/2023 | Charron Oliver | 60.00 |
| 522195 | 8/29/2023 | Brauer, Frank Rev. | 100.00 |
| 522234 | 9/5/2023 | Basilica of the Assumption | 2,694.29 |
| 522251 | 9/8/2023 | Ariza, Jerson Oswaldo Freile | 1,900.00 |
| 522271 | 9/8/2023 | Lawera, Marek | 504.49 |
| 522279 | 9/8/2023 | Mokum Shiadrik | 1,647.95 |
| 522296 | 9/8/2023 | Reclaiming Our Children/Entering Canaan | 1,132.00 |
| 522328 | 9/13/2023 | Nguyen, Van Tu (Joseph) | 545.29 |
| 522335 | 9/15/2023 | Bertling,Judy | 223.68 |
| 522356 | 9/15/2023 | Jensen, Kurt | 125.00 |
| 522357 | 9/15/2023 | Todd Karpovich | 125.00 |
| 522366 | 9/15/2023 | Lupico, Samuel Rev | 166.50 |
| 522370 | 9/15/2023 | Modern Mobile Medicine | 326.00 |
| 522372 | 9/15/2023 | McInerney, Susan | 375.00 |
| 522388 | 9/15/2023 | St. Mary's Seminary & Univ | 148.00 |
| 522398 | 9/15/2023 | Wise, Rev. Mark | 51.25 |
| 522417 | 9/19/2023 | Conley, Ashley | 186.02 |
| 522469 | 9/22/2023 | Moeller ,Rev George | 150.00 |
| 522482 | 9/22/2023 | Raj, Rev. Parthiban | 66.00 |
| 522485 | 9/22/2023 | Russo-Garcia, Kathleen | 112.51 |
| 522486 | 9/22/2023 | Sacred Heart School,Glyndon | 1,690.79 |
| 522489 | 9/22/2023 | St. Mary's Ecumenical Institute | 6,159.00 |
| 522490 | 9/22/2023 | St Luke Institute | 13,365.00 |
| 522493 | 9/22/2023 | St. Mary's Seminary & Univ | 3,093.00 |
| 522496 | 9/22/2023 | Sharon Tornatore | 36.51 |
| 522497 | 9/22/2023 | Townes, Gregory | 200.00 |
| 522502 | 9/25/2023 | Director of Finance | 288.76 |

| | | | |
|---|---|---|---:|
| 522504 | 9/25/2023 | Orkin | 298.99 |
| 522506 | 9/26/2023 | FACTS Education Solutions | 125.00 |
| 522511 | 9/26/2023 | PNC Bank National Association | 10,555.54 |
| 522513 | 9/27/2023 | Hall, Brian | 522.00 |
| 522516 | 9/27/2023 | Caine Communications | 10,000.00 |
| 522518 | 9/27/2023 | Conley, Ashley | 81.98 |
| 522554 | 9/27/2023 | Print Shop The | 195.00 |
| 522556 | 9/27/2023 | Showtime Sound LLC | 7,981.10 |
| 522558 | 9/27/2023 | WBAL-TV11 | 10,500.00 |
| 522562 | 9/28/2023 | The Baltimore Banner | 3,000.00 |
| 522570 | 9/28/2023 | Design & Print, Inc. | 2,700.00 |
| 522572 | 9/28/2023 | Dzielski, Valerie | 125.00 |
| 522588 | 9/28/2023 | Crystal Springs Water Co | 17.99 |
| 522595 | 9/28/2023 | Pappas Ligia | 1,677.40 |
| 522597 | 9/28/2023 | Print Shop The | 520.23 |
| 522602 | 9/28/2023 | Roth, Steven | 775.98 |
| 522606 | 9/28/2023 | Rickleton, Michael | 125.00 |
| 522617 | 9/28/2023 | Stover, Nicole | 125.00 |
| 522620 | 9/28/2023 | Print Shop The | 316.23 |
| 522623 | 9/28/2023 | The Corner Pantry | 747.00 |
| 522640 | 10/10/2023 | Basilica of the Assumption | 2,694.29 |
| 522646 | 10/10/2023 | Ferri, Gregory Rev | 1,172.50 |
| 522653 | 10/10/2023 | Dominican Friars | 19,360.00 |
| 522655 | 10/10/2023 | Madden, Denis J. Bishop | 1,160.00 |
| 522659 | 10/13/2023 | Andes, Hugh | 297.38 |
| 522661 | 10/13/2023 | Barr, Diane L. JD,JCD, Phd | 31.00 |
| 522664 | 10/13/2023 | Blackburn, Anthony | 582.96 |
| 522671 | 10/13/2023 | Conley, Ashley | 49.13 |
| 522679 | 10/13/2023 | Himes, Matthew | 194.35 |
| 522684 | 10/13/2023 | Johns Hopkins Medicine Academic Division | 825.00 |
| 522686 | 10/13/2023 | Jones, Annette | 32.03 |
| 522694 | 10/13/2023 | Nolan, Brian | 50.00 |
| 522708 | 10/13/2023 | Richardson, Patricia A. | 1,740.00 |
| 522711 | 10/13/2023 | Shrine of St. Anthony | 250.00 |
| 522726 | 10/20/2023 | Mt. St. Joseph High School | 150.00 |
| 522729 | 10/20/2023 | Belk Jeremy | 550.00 |
| 522732 | 10/20/2023 | Comcast | 21.06 |
| 522735 | 10/20/2023 | Himes, Matthew | 399.49 |
| 522737 | 10/20/2023 | Jones, Annette | 193.68 |
| 522739 | 10/20/2023 | Kirby, Stephen | 200.00 |
| 522742 | 10/20/2023 | O'Donnell Thomas | 100.00 |
| 522744 | 10/20/2023 | St. Mary's Seminary & Univ | 31.40 |
| 522745 | 10/20/2023 | Stein David | 175.00 |
| 522750 | 10/20/2023 | Whitt, Reginald Rev | 550.95 |
| 522754 | 10/20/2023 | Khine, Rev. Paul H. | 51.25 |
| 522759 | 10/20/2023 | Opalda, Jose Rev. | 1,041.56 |
| 522773 | 10/20/2023 | Design & Print, Inc. | 2,875.00 |

| | | | |
|---|---|---|---:|
| 522775 | 10/20/2023 | Hammond, Martin Rev. | 189.20 |
| 522777 | 10/20/2023 | Himes, Matthew | 205.93 |
| 522778 | 10/20/2023 | Kline, Tyler | 2,642.82 |
| 522782 | 10/20/2023 | Trejo, Maria Del Mar | 500.00 |
| 522784 | 10/20/2023 | Rhude, Brian | 101.39 |
| 522788 | 10/20/2023 | St. Casimir School | 2,000.00 |
| 522796 | 10/27/2023 | Baltimore Gas & Electric Company Claims | 3,929.00 |
| 522798 | 10/27/2023 | Brothers of the Sacred Heart | 1,000.00 |
| 522799 | 10/27/2023 | Carmelite Fathers Missions Brandsma Priority | 1,000.00 |
| 522801 | 10/27/2023 | Catholic University of Cameroon | 1,000.00 |
| 522802 | 10/27/2023 | Clear Star, Inc | 6,903.14 |
| 522803 | 10/27/2023 | Coar Peace Mission | 1,000.00 |
| 522804 | 10/27/2023 | Comcast | 525.01 |
| 522805 | 10/27/2023 | Congregation of the Mission | 1,000.00 |
| 522806 | 10/27/2023 | Dominican Province of Vietnam | 1,000.00 |
| 522807 | 10/27/2023 | Dvorak, Michael | 400.00 |
| 522808 | 10/27/2023 | Elmore Concessions LLC | 912.00 |
| 522809 | 10/27/2023 | Franciscan Friars, T.O.R. | 300.00 |
| 522810 | 10/27/2023 | Glenmary Home Missioners | 1,000.00 |
| 522813 | 10/27/2023 | Jay's Catering | 1,979.81 |
| 522816 | 10/27/2023 | Missionaries of Faith-Myanmar | 1,000.00 |
| 522817 | 10/27/2023 | Mission Helpers of the Sacred Heart | 1,080.00 |
| 522819 | 10/27/2023 | The Order St. Augustine of Tanzania | 1,000.00 |
| 522821 | 10/27/2023 | Richardson, Patricia A. | 1,140.00 |
| 522822 | 10/27/2023 | The Servants of Our Lady | 1,000.00 |
| 522823 | 10/27/2023 | Sisters of Our Lady-Kilmanjaro Tanzania | 1,000.00 |
| 522824 | 10/27/2023 | Srs.of St.Michael theArchangel | 1,000.00 |
| 522825 | 10/27/2023 | Society of Christu Jyothi | 1,000.00 |
| 522826 | 10/27/2023 | Soeurs de St. Vincent de Paul Kananga | 1,000.00 |
| 522827 | 10/27/2023 | St John Long Green Valley | 7,328.40 |
| 522828 | 10/27/2023 | United States Conference of | 37,331.25 |
| 522830 | 10/27/2023 | Ward, John Rev | 123.50 |
| 522831 | 10/27/2023 | Brill, Colleen | 50.00 |
| 522832 | 10/27/2023 | AT & T Mobility | 1,422.76 |
| 522833 | 10/27/2023 | The Vail Corporation | 5,000.00 |
| 522834 | 10/27/2023 | Turner, Curtis Deacon | 500.00 |
| 522835 | 10/27/2023 | Autom | 1,676.26 |
| 522836 | 10/27/2023 | Aidvantage-Official Servicer of Federal Student Aid | 35,133.71 |
| 522837 | 10/27/2023 | Comcast | 261.79 |
| 522838 | 10/27/2023 | Gough, Justin | 373.72 |
| 522839 | 10/27/2023 | WBAL-TV11 | 150.00 |
| 522840 | 10/27/2023 | WMAR | 2,500.00 |
| 522841 | 10/27/2023 | Himes, Matthew | 929.45 |
| 522842 | 10/27/2023 | St. Mary's Seminary & Univ | 1,881.00 |
| 312101755 | 10/16/2023 | Abrahams, John Rev | 479.10 |
| 312101759 | 10/16/2023 | Brauer, Frank Rev. | 1,582.50 |
| 312101767 | 10/16/2023 | Cummings Carl Msgr | 938.70 |

| | | | |
|---|---|---|---:|
| 312101782 | 10/16/2023 | Seitz,Jr,Rev Gibert J | 479.10 |
| 312101783 | 10/16/2023 | Schleupner, Michael G. Msgr | 1,285.80 |
| 312101784 | 10/16/2023 | Ryan, Rev Thomas | 479.10 |
| 312101785 | 10/16/2023 | Ruane Michael J Fr. | 479.10 |
| 312101786 | 10/16/2023 | Roach, Rev Michael | 479.10 |
| 312101788 | 10/16/2023 | Rapisarda, Greg | 494.70 |
| 312101789 | 10/16/2023 | Phillips, Rev Thomas | 494.70 |
| 312101795 | 10/16/2023 | Morey, Robert Rev | 479.10 |
| 312101803 | 10/16/2023 | Limmer, George Rev | 479.10 |
| 312101806 | 10/16/2023 | Klunk, Timothy B, | 479.10 |
| 312101809 | 10/16/2023 | Kenney, Jeremiah | 479.10 |
| 312101812 | 10/16/2023 | Henry, Rev Paul | 479.10 |
| 312101813 | 10/16/2023 | Hartnett, Rev. Msgr. Robert L. | 494.70 |
| 312101818 | 10/16/2023 | Farmer, Rev. Msgr James | 479.10 |
| 312101820 | 10/16/2023 | Lobert, Rev. Richard | 479.10 |
| 312101821 | 10/16/2023 | Moeller ,Rev George | 479.10 |
| 312101822 | 10/20/2023 | Mass Mutual Great Lakes | 362.58 |
| 313506896 | 10/13/2023 | Feldman, Brie Anderson | 1,000.00 |
| 313506898 | 10/13/2023 | Tillman, Lisa LCSW-C | 1,035.00 |
| 313506906 | 10/13/2023 | Tillman, Lisa LCSW-C | 345.00 |
| 313506907 | 10/13/2023 | Tillman, Lisa LCSW-C | 345.00 |
| | | | 369,852.00 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | | **DISBURSEMENTS DETAIL** |

| | | |
|---|---|---|
| **MONTH:** | **P&C Claims** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x3766** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | Various | Various | Payment of insurance checks | $ | 444,650.14 |
| | Various | Various | Returned checks due to freeze related to bankruptcy | | 219,483.70 |
| | | | | | |
| | | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ | 664,133.84 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL CHECKS LISTED ON THIS PAGE | $ | - |
| | | | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | - |
| | | | TOTAL CHECKS LISTED ON ALL PAGES | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 664,133.84 |

# Corporate Business Account Statement



Page 1 of 3
Account Number: ▮3766

### For the period   10/01/2023 to 10/31/2023

ROMAN CATHOLIC ARCHBISHOP #23-16969
OF BALTIMORE CORP SOLE
PORTER & CURTIS
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:   0
Tax ID Number: ▮1535
☎ For Client Services:
   Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 664,133.89 | 664,133.89 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 69 | 664,133.89 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 13 | 444,650.14 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 13 | 219,483.75 | Other Debits | 0 | .00 |
| Total | 26 | 664,133.89 | Total | 69 | 664,133.89 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | .00 | 10/11 | 47,736.11- | 10/23 | .00 |
| 10/02 | .00 | 10/12 | .00 | 10/24 | .00 |
| 10/03 | 55,169.30- | 10/13 | .00 | 10/25 | .00 |
| 10/04 | .00 | 10/16 | .00 | 10/26 | .00 |
| 10/05 | 15,099.50- | 10/17 | .00 | 10/27 | .00 |
| 10/06 | .00 | 10/18 | .00 | 10/30 | .00 |
| 10/10 | 101,478.84- | 10/19 | .00 | 10/31 | .00 |

## Deposits and Other Credits

### Zero Balance Transfers

**13 transactions for a total of $444,650.14**

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/12 | 41,707.48 | Funds Transfer From Acct ▮7143 |
| 10/13 | 14,825.00 | Funds Transfer From Acct ▮7143 |
| 10/16 | 17,614.50 | Funds Transfer From Acct ▮7143 |
| 10/17 | 1,388.64 | Funds Transfer From Acct ▮7143 |
| 10/18 | 11,304.00 | Funds Transfer From Acct ▮7143 |

Zero Balance Transfers continued on next page

# Corporate Business Account Statement

ROMAN CATHOLIC ARCHBISHOP #23-16969
OF BALTIMORE CORP SOLE

**For the period**   **10/01/2023 to 10/31/2023**
Account number: ▇▇▇3766
Page 2 of 3

---

## Deposits and Other Credits   - continued

### Zero Balance Transfers   - continued | 13 transactions for a total of $444,650.14

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/19 | 17,900.36 | Funds Transfer From Acct ▇7143 |
| 10/23 | 189,486.58 | Funds Transfer From Acct ▇▇▇7143 |
| 10/24 | 26,300.10 | Funds Transfer From Acct ▇7143 |
| 10/25 | 5,198.50 | Funds Transfer From Acct ▇7143 |
| 10/26 | 49,975.73 | Funds Transfer From Acct ▇7143 |
| 10/27 | 43,383.15 | Funds Transfer From Acct ▇7143 |
| 10/30 | 9,136.00 | Funds Transfer From Acct ▇7143 |
| 10/31 | 16,430.10 | Funds Transfer From Acct ▇7143 |

### Other Credits | 13 transactions for a total of $219,483.75

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/04 | 5,347.80 | Reverse Check 0000106958  Value Date 10-03-23 | 011584323 XMKT |
| 10/04 | 5,780.00 | Reverse Check 0000106962  Value Date 10-03-23 | 011067120 XMKT |
| 10/04 | 4,984.00 | Reverse Check 0000106964  Value Date 10-03-23 | 011066969 XMKT |
| 10/04 | 7,020.00 | Reverse Check 0000106965  Value Date 10-03-23 | 011181630 XMKT |
| 10/04 | 8,469.00 | Reverse Check 0000106970  Value Date 10-03-23 | 011732814 XMKT |
| 10/04 | 8,469.00 | Reverse Check 0000106971  Value Date 10-03-23 | 011732813 XMKT |
| 10/04 | 15,099.50 | Reverse Check 0000106973  Value Date 10-03-23 | 011128097 XMKT |
| 10/06 | 15,099.50 | Reverse Check 0000106973  Value Date 10-05-23 | 013265011 XMKT |
| 10/11 | 6,530.00 | Reverse Check 0000106963  Value Date 10-10-23 | 015593887 XMKT |
| 10/11 | 5,530.84 | Reverse Check 0000106968  Value Date 10-10-23 | 048369779 XMKT |
| 10/11 | 89,418.00 | Reverse Check 0000106972  Value Date 10-10-23 | 015283554 XMKT |
| 10/12 | 19,389.02 | Reverse Check 0000106975  Value Date 10-11-23 | 016423389 XMKT |
| 10/12 | 28,347.09 | Reverse Check 0000106976  Value Date 10-11-23 | 016423258 XMKT |

## Checks and Other Debits

### Checks and Substitute Checks | 69 transactions for a total of $664,133.89

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02 | Sum. 0 | .00 | Summary | 10/03 | Sum. 7 | 55,169.30 | Summary | 10/05 | Sum. 1 | 15,099.50 | Summary |

Checks and Substitute Checks continued on next page

# Corporate Business Account Statement

ROMAN CATHOLIC ARCHBISHOP #23-16969
OF BALTIMORE CORP SOLE

**For the period   10/01/2023  to  10/31/2023**
Account number: ████████3766
Page 3 of 3

## Checks and Other Debits   *- continued*

**Checks and Substitute Checks**   *- continued*   **69 transactions for a total of $664,133.89**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10 | Sum. 3 | 101,478.84 | Summary | 10/17 | Sum. 1 | 1,388.64 | Summary | 10/25 | Sum. 1 | 5,198.50 | Summary |
| 10/11 | Sum. 2 | 47,736.11 | Summary | 10/18 | Sum. 2 | 11,304.00 | Summary | 10/26 | Sum. 5 | 49,975.73 | Summary |
| 10/12 | Sum. 2 | 41,707.48 | Summary | 10/19 | Sum. 8 | 17,900.36 | Summary | 10/27 | Sum. 5 | 43,383.15 | Summary |
| 10/13 | Sum. 1 | 14,825.00 | Summary | 10/23 | Sum. 10 | 189,485.58 | Summary | 10/30 | Sum. 3 | 9,136.00 | Summary |
| 10/16 | Sum. 3 | 17,614.50 | Summary | 10/24 | Sum. 9 | 26,300.10 | Summary | 10/31 | Sum. 5 | 16,430.10 | Summary |

Member FDIC                    Equal Housing Lender

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | | DISBURSEMENTS DETAIL |
|---|---|---|

| | |
|---|---|
| **MONTH:** | **AOB Payroll** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x0306** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 10/04/23 | Employees | | $ 358,227.75 |
| 10/04/23 | Employees | | $ 20,497.89 |
| 10/17/23 | Employees | | $ 162,512.09 |
| 10/18/23 | Employees | | $ 348,813.51 |
| 10/18/23 | Employees | | $ 18,537.53 |
| 10/19/23 | Employees | | 796.93 |
| 10/26/23 | Employees | | 796.93 |
| 10/31/23 | Employees | | 162,512.09 |
| **TOTAL CASH DISBURSEMENTS** | | | $ 1,072,694.72 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1972 | 10/04/23 | Employee | Physical Paycheck | $ 1,103.04 |
| 1972 | 10/06/23 | Employee | Physical Paycheck | 1,103.04 |
| 1971 | 10/12/23 | Employee | Physical Paycheck | 3,282.08 |
| 1974 | 10/18/23 | Employee | Physical Paycheck | 1,103.03 |
| 1973 | 10/20/23 | Employee | Physical Paycheck | 3,222.09 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $ 9,813.28 |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | 9,813.28 |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ 1,082,508.00 |
|---|---|

# Corporate Business Account Statement



Page 1 of 2
Account Number: ▮▮0306

### For the period   10/01/2023 to  10/31/2023

ARCHDIOCESE OF BALTIMORE #23-16969
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:   0
Tax ID Number: ▮▮535
☎ For Client Services:
Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 1,082,931.03 | 1,082,931.03 | .00 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 5 | 9,813.28 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 6 | 747,670.54 |
| Funds Transfers In | 1 | 379,828.68 | Funds Transfers Out | 2 | 325,447.21 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 7 | 701,999.31 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 1,103.04 | Other Debits | 0 | .00 |
| Total | 9 | 1,082,931.03 | Total | 13 | 1,082,931.03 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | .00 | 10/12 | .00 | 10/20 | .00 |
| 10/04 | 379,828.68- | 10/17 | .00 | 10/26 | .00 |
| 10/05 | 1,103.04 | 10/18 | .00 | 10/31 | .00 |
| 10/06 | .00 | 10/19 | .00 | | |

## Deposits and Other Credits

### Funds Transfer In — 1 transaction for a total of $379,828.68

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 379,828.68 | Wire Transfer In 23A5E30040Cp1Qm9 | W23A5E30040CP1QM9 |

### Zero Balance Transfers — 7 transactions for a total of $701,999.31

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/12 | 3,282.08 | Funds Transfer From Acct ▮▮7143 |
| 10/17 | 162,512.09 | Funds Transfer From Acct ▮▮7143 |
| 10/18 | 368,454.07 | Funds Transfer From Acct ▮▮7143 |
| 10/19 | 796.93 | Funds Transfer From Acct ▮▮7143 |
| 10/20 | 3,222.09 | Funds Transfer From Acct ▮▮7143 |
| 10/26 | 796.93 | Funds Transfer From Acct ▮▮7143 |

Zero Balance Transfers continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
PAYROLL ACCOUNT

**For the period   10/01/2023 to 10/31/2023**
Account number: ☐0306
Page 2 of 2

## Deposits and Other Credits - continued

### Zero Balance Transfers - continued

**7 transactions for a total of $701,999.31**

| Date posted | Amount | Transaction description |
|---|---|---|
| 10/31 | 162,935.12 | Funds Transfer From Acct ☐☐☐☐7143 |

### Other Credits

**1 transaction for a total of $1,103.04**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 1,103.04 | Reverse Check 0000001972<br>Value Date 10-04-23 | 084916774 XMKT |

## Checks and Other Debits

### Checks and Substitute Checks

**5 transactions for a total of $9,813.28**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04 | 1972 | 1,103.04 | 084916774 | 10/12 | 1971 | 3,282.08 | 017529834 | 10/20 | 1973 | 3,222.09 | 011448927 |
| 10/06 | 1972 | 1,103.04 | 013797834 | 10/18 | 1974 | 1,103.03 | 086535450 | | | | |

### ACH Debits

**6 transactions for a total of $747,670.54**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/04 | 358,227.75 | ACH Settlement Payroll Archbaltimore | 00023277018112618 |
| 10/04 | 20,497.89 | ACH Settlement Payroll Archbaltimore | 00023277018112619 |
| 10/18 | 348,813.51 | ACH Settlement Payroll Archbaltimore | 00023291010479860 |
| 10/18 | 18,537.53 | ACH Settlement Payroll Archbaltimore | 00023291010479861 |
| 10/19 | 796.93 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00023291005596382 |
| 10/26 | 796.93 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00023298013919498 |

### Funds Transfers Out

**2 transactions for a total of $325,447.21**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/17 | 162,512.09 | Wire Transfer Out 23Ahc161584X82Bf | W23AHC161584X82BF |
| 10/31 | 162,935.12 | Wire Transfer Out 23Avc2219Ejw7Nar | W23AVC2219EJW7NAR |

### Check and Substitute Check Summary

* Gap in check sequence

| Check number | | Amount paid | Date | Reference number | Check number | | Amount paid | Date | Reference number | Check number | | Amount paid | Date | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | * | 3,282.08 | 10/12 | 017529834 | 1972 | * | 1,103.04 | 10/06 | 013797834 | 1974 | | 1,103.04 | 10/18 | 086535450 |
| 1972 | | 1,103.04 | 10/04 | 084916774 | 1973 | | 3,222.09 | 10/20 | 011448927 | | | | | |

Equal Housing Lender

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | HSA Payroll |
| **BANK:** | PNC |
| **ACCOUNT # :** | x0915 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | 10/06/23 | HSA Bank | Fund employee HSA contributions | $ | 3,250.93 |
| | 10/11/23 | HSA Bank | Fund employee HSA contributions | $ | 1,497.71 |
| | 10/11/23 | Archdiocese of Baltimore | Returned ACH disbursement | $ | 796.93 |
| | 10/17/23 | HSA Bank | Fund employee HSA contributions | $ | 2,953.93 |
| | 10/24/23 | Archdiocese of Baltimore | Returned ACH disbursement | $ | 796.93 |
| | 10/26/23 | HSA Bank | Fund employee HSA contributions | $ | 1,794.71 |
| **TOTAL CASH DISBURSEMENTS** | | | | $ | 11,091.14 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 11,091.14 |
|---|---|---|

# Corporate Business Account Statement

 **PNCBANK**

Page 1 of 2
Account Number: ████-0915

For the period 09/30/2023 to 10/31/2023

ARCHDIOCESE OF BALTIMORE #23-16969
ARCHBALTHSA
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures: 0
Tax ID Number: █████1535
☎ For Client Services:
Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 13,964.30 | 11,091.14 | 2,873.16 |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 13 | 13,964.30 | ACH Debits | 6 | 11,091.14 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 13 | 13,964.30 | Total | 6 | 11,091.14 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/30 | .00 | 10/11 | 796.93- | 10/24 | 997.78 |
| 10/04 | 876.93 | 10/16 | 2,157.00 | 10/25 | 1,794.71 |
| 10/05 | 3,250.93 | 10/17 | 796.93- | 10/26 | .00 |
| 10/06 | .00 | 10/18 | .00 | 10/30 | 876.93 |
| 10/10 | 1,497.71 | 10/23 | 796.93 | 10/31 | 2,873.16 |

## Deposits and Other Credits

### ACH Credits — 13 transactions for a total of $13,964.30

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/04 | 876.93 | ACH Settlement Aob Hsa Archbalthsa | 00023277018113199 |
| 10/05 | 2,374.00 | ACH Settlement Aob Hsa Archbalthsa | 00023278015030965 |
| 10/10 | 796.93 | ACH Settlement Aob Hsa Archbalthsa | 00023283013546907 |
| 10/10 | 650.78 | ACH Settlement Aob Hsa Archbalthsa | 00023283013546906 |
| 10/10 | 50.00 | ACH Settlement Aob Hsa Archbalthsa | 00023283013546905 |
| 10/16 | 2,953.93 | ACH Settlement Aob Hsa Archbalthsa | 00023289016201074 |
| 10/18 | 796.93 | ACH Settlement Aob Hsa Archbalthsa | 00023291010480751 |
| 10/23 | 796.93 | ACH Settlement Aob Hsa Archbalthsa | 00023296010497872 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
ARCHBALTHSA

**For the period   09/30/2023 to 10/31/2023**
Account number:       -0915
Page 2 of 2

## Deposits and Other Credits  *- continued*

### ACH Credits  *- continued*  |  13 transactions for a total of $13,964.30

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/24 | 947.78 | ACH Settlement Aob Hsa Archbalthsa | 00023297006758777 |
| 10/24 | 50.00 | ACH Settlement Aob Hsa Archbalthsa | 00023297006758776 |
| 10/25 | 796.93 | ACH Settlement Aob Hsa Archbalthsa | 00023298013924601 |
| 10/30 | 876.93 | ACH Settlement Aob Hsa Archbalthsa | 00023303017421117 |
| 10/31 | 1,996.23 | ACH Settlement Aob Hsa Archbalthsa | 00023304014773100 |

## Checks and Other Debits

### ACH Debits  |  6 transactions for a total of $11,091.14

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 3,250.93 | ACH Settlement Aob Hsa Archbalthsa | 00023279011340561 |
| 10/11 | 1,497.71 | ACH Settlement Aob Hsa Archbalthsa | 00023284013220258 |
| 10/11 | 796.93 | Returned ACH DB Return Archbalthsa | 00023284013219892 |
| 10/17 | 2,953.93 | ACH Settlement Aob Hsa Archbalthsa | 00023290012797233 |
| 10/24 | 796.93 | Returned ACH DB Return Archbalthsa | 00023297006758778 |
| 10/26 | 1,794.71 | ACH Settlement Aob Hsa Archbalthsa | 00023299011119910 |

Member FDIC

Equal Housing Lender

**Archdiocese of Baltimore**
**Bank Reconciliation**
**As of October 31, 2023**
**GL A/C 0000.1020.HSA**

Bank Balance
Account - ▆▆▆-0915                                    $2,873.16

Outstanding Checks per Attached Listing

**Add:**

Deposits in Transit

**Adjusted Bank Balance**                            $2,873.16

**Balance per Books  a/c 0000.1020.HSA**            $2,873.16

**Reconciling items:**

                                                     $0.00

**Adjusted Balance per Books**                       $2,873.16

**Difference**                                       $0.00

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | | DISBURSEMENTS DETAIL |
| --- | --- | --- |

| | MONTH: | AAR Campaign |
| --- | --- | --- |
| | BANK: | M&T |
| | ACCOUNT # : | x6155 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
| --- | --- | --- | --- | --- | --- |
| | 10/31/23 | M&T Bank | Bank & Transactions Fees | $ | 600.83 |
| | | | | | |
| | | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ | 600.83 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| TOTAL DISBURSEMENTS FOR THE MONTH | $ | 600.83 |
| --- | --- | --- |

# Account Statement



Archdiocese Of Baltimore - ■6446

## SUMMARY TOTALS (1 ACCOUNTS)

|  | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| USD(1) |  | 1,530,187.90 | 1,530,187.90 |  | 0.00 | 0.00 |

## STATEMENT INFORMATION

| Date | 10/01/2023 - 10/31/2023 |
|---|---|
| Account No. | ■6155 |
| Account Name | ROMAN CATHOLIC |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

## BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger |  |  |
| Closing Ledger | 51,694.15 | 86,273.03 |
| Closing Avail | 51,694.15 | 86,273.03 |
| 0 Day Float |  |  |
| 1 Day Float | 0.00 | 0.00 |
| 2 + Day Float | 0.00 | 0.00 |

## CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|

No Information Available

## OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 10/10/2023 | 600.83 | Misc Fees |  | I- | SERVICE CHARGE FOR ACCOUNT ■6155 |
|  | Item Count | 1 |  |  |  |
|  | Total Amount | 600.83 |  |  |  |

## DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|

No Information Available

## OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 10/04/2023 | 4,734.83 | ACH Credit Rcvd |  | 023276003300556 |  |
| 10/12/2023 | 20,893.84 | ACH Credit Rcvd |  | 023284005590691 |  |
| 10/18/2023 | 4,798.66 | ACH Credit Rcvd |  | 023290004400555 |  |

Continued

# Account Statement



Archdiocese Of Baltimore - ██6446

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|-------:|-------------|--------------|----------------|--------------------|
| 10/25/2023 | 4,752.38 | ACH Credit Rcvd | | 023297004319213 | |

| | | |
|--|--|--:|
| | Item Count | 4 |
| | Total Amount | 35,179.71 |

| DAILY BALANCE | Date | Amount |
|---------------|------|-------:|
| | 10/31/2023 | 86,273.03 |
| | 10/30/2023 | 86,273.03 |
| | 10/27/2023 | 86,273.03 |
| | 10/26/2023 | 86,273.03 |
| | 10/25/2023 | 86,273.03 |
| | 10/24/2023 | 81,520.65 |
| | 10/23/2023 | 81,520.65 |
| | 10/20/2023 | 81,520.65 |
| | 10/19/2023 | 81,520.65 |
| | 10/18/2023 | 81,520.65 |
| | 10/17/2023 | 76,721.99 |
| | 10/16/2023 | 76,721.99 |
| | 10/13/2023 | 76,721.99 |
| | 10/12/2023 | 76,721.99 |
| | 10/11/2023 | 55,828.15 |
| | 10/10/2023 | 55,828.15 |
| | 10/06/2023 | 56,428.98 |
| | 10/05/2023 | 56,428.98 |
| | 10/04/2023 | 56,428.98 |
| | 10/03/2023 | 51,694.15 |
| | 10/02/2023 | 51,694.15 |

**AAR**                                                                                    11/1/2023
Bank Reconciliation as of                                          **10/31/2023**

<u>**Balance per Bank**</u>
Main account - ⬛⬛⬛155                                            86,273.03

Outstanding checks (Schedule A)                                        -

**Deposits in Transit:**


Adjusted Balance per Bank                                          86,273.03

**<u>Balance per General Ledger</u>**                              **10/31/2023**

Account 1070                                                       86,273.03
**Adjustments:**



                                                                  86,273.03

**Difference**                                                        -
**Notes:**

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | | | **DISBURSEMENTS DETAIL** |
|---|---|---|---|

| | **MONTH:** | **Capital Campaign** |
|---|---|---|
| | **BANK:** | **M&T** |
| | **ACCOUNT # :** | **x3351** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | 10/20/23 | Bishop Walsh School | Grant to School | $ | 13,300.00 |
| | 10/27/23 | Archdiocese of Baltimore | Bank Transfer | $ | 188,500.04 |
| | | | | | |
| | | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ | 201,800.04 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | TOTAL CHECKS LISTED ON THIS PAGE | $ | - |
| | | | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | - |
| | | | TOTAL CHECKS LISTED ON ALL PAGES | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 201,800.04 |
|---|---|---|

# Account Statement



Archdiocese Of Baltimore - ███6446

## SUMMARY TOTALS (2 ACCOUNTS)

| | Openning Ledger | Closing Ledger | Closing Available | 0-Day Float | 1-Day Float | 2+ Day Float |
|---|---|---|---|---|---|---|
| USD(2) | | 80,815,908.48 | 80,815,908.48 | | 0.00 | 0.00 |

### STATEMENT INFORMATION

| | |
|---|---|
| Date | 10/01/2023 - 10/31/2023 |
| Account No. | ███3351 |
| Account Name | Capital Campaign |
| Bank Name | MNTBANK |
| Bank ID | 022000046 |
| Currency | USD |

### BALANCE INFORMATION

| Description | Starting | Ending |
|---|---|---|
| Opening Ledger | | |
| Closing Ledger | 3,767,279.39 | 3,806,816.21 |
| Closing Avail | 3,767,279.39 | 3,806,816.21 |
| 0 Day Float | | |
| 1 Day Float | 0.00 | 0.00 |
| 2 + Day Float | 0.00 | 0.00 |

### CHECK ACTIVITY

| Check Number | Date | Amount |
|---|---|---|

No Information Available

### OTHER DEBITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|---|---|---|---|---|---|
| 10/02/2023 | 3,765,741.71 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/03/2023 | 3,767,279.39 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/04/2023 | 3,767,792.16 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/05/2023 | 3,768,305.00 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/06/2023 | 3,768,817.91 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/10/2023 | 3,769,330.89 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/10/2023 | 419.71 | Misc Fees | | |- | SERVICE CHARGE FOR ACCOUNT ███3351 |
| 10/11/2023 | 3,770,963.37 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/12/2023 | 3,771,476.64 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/13/2023 | 3,771,989.98 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/16/2023 | 3,772,503.39 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/17/2023 | 3,774,043.83 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/18/2023 | 3,774,567.52 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/19/2023 | 3,775,081.28 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/20/2023 | 3,775,645.11 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/23/2023 | 3,776,159.02 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/24/2023 | 3,777,700.95 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/25/2023 | 3,778,215.14 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/26/2023 | 3,778,729.40 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/27/2023 | 3,779,243.73 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/30/2023 | 3,779,758.13 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |
| 10/31/2023 | 3,781,301.53 | Sweep Principal Buy | | | MONEY RATE SWEEP INVESTMENT |

| | | |
|---|---|---|
| Item Count | 22 | |
| Total Amount | 79,245,065.79 | |

**Continued**

# Account Statement

**M&T** Bank

Archdiocese Of Baltimore - ■6446

### DEPOSIT ACTIVITY

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|

No Information Available

### OTHER CREDITS

| Date | Amount | Description | Customer Ref | Bank Reference | Transaction Detail |
|------|--------|-------------|--------------|----------------|--------------------|
| 10/02/2023 | 1,537.68 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/02/2023 | 3,765,741.71 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/03/2023 | 512.77 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/03/2023 | 3,767,279.39 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/04/2023 | 512.84 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/04/2023 | 3,767,792.16 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/05/2023 | 512.91 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/05/2023 | 3,768,305.00 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/06/2023 | 512.98 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/06/2023 | 3,768,817.91 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/10/2023 | 2,052.19 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/10/2023 | 3,769,330.89 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/11/2023 | 513.27 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/11/2023 | 3,770,963.37 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/12/2023 | 513.34 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/12/2023 | 3,771,476.64 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/13/2023 | 513.41 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/13/2023 | 3,771,989.98 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/16/2023 | 1,540.44 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/16/2023 | 3,772,503.39 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/17/2023 | 513.69 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/17/2023 | 10.00 | Deposit | | 4821969651 | REMOTE CHECK DEPOSIT |
| 10/17/2023 | 3,774,043.83 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/18/2023 | 513.76 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/18/2023 | 3,774,567.52 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/19/2023 | 513.83 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/19/2023 | 50.00 | Deposit | | 4841641566 | REMOTE CHECK DEPOSIT |
| 10/19/2023 | 3,775,081.28 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/20/2023 | 513.91 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/20/2023 | 3,775,645.11 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/23/2023 | 1,541.93 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/23/2023 | 3,776,159.02 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/24/2023 | 514.19 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/24/2023 | 3,777,700.95 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/25/2023 | 514.26 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/25/2023 | 3,778,215.14 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/26/2023 | 514.33 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/26/2023 | 3,778,729.40 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/27/2023 | 514.40 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/27/2023 | 3,779,243.73 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/30/2023 | 1,543.40 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/30/2023 | 3,779,758.13 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |
| 10/31/2023 | 25,000.00 | Deposit | | 4822106632 | REMOTE CHECK DEPOSIT |
| 10/31/2023 | 514.68 | Interest Credit | | | SWEEP INTEREST CREDIT |
| 10/31/2023 | 3,781,301.53 | Sweep Prin Sell | | | MONEY RATE SWEEP REDEMPTION |

Continued

# Account Statement



Archdiocese Of Baltimore - ▆6446

| Date | Amount Description | | Customer Ref | Bank Reference Transaction Detail |
|---|---|---|---|---|
| | Item Count | 45 | | |
| | Total Amount | 79,286,140.29 | | |

| DAILY BALANCE | Date | Amount |
|---|---|---|
| | 10/31/2023 | 3,806,816.21 |
| | 10/30/2023 | 3,781,301.53 |
| | 10/27/2023 | 3,779,758.13 |
| | 10/26/2023 | 3,779,243.73 |
| | 10/25/2023 | 3,778,729.40 |
| | 10/24/2023 | 3,778,215.14 |
| | 10/23/2023 | 3,777,700.95 |
| | 10/20/2023 | 3,776,159.02 |
| | 10/19/2023 | 3,775,645.11 |
| | 10/18/2023 | 3,775,081.28 |
| | 10/17/2023 | 3,774,567.52 |
| | 10/16/2023 | 3,774,043.83 |
| | 10/13/2023 | 3,772,503.39 |
| | 10/12/2023 | 3,771,989.98 |
| | 10/11/2023 | 3,771,476.64 |
| | 10/10/2023 | 3,770,963.37 |
| | 10/06/2023 | 3,769,330.89 |
| | 10/05/2023 | 3,768,817.91 |
| | 10/04/2023 | 3,768,305.00 |
| | 10/03/2023 | 3,767,792.16 |
| | 10/02/2023 | 3,767,279.39 |

Continued

**Embracing Our Mission**                                                          11/1/2023
Bank Reconciliation as of                                    **10/31/2023**

**Balance per Bank**
Main account -⬛-2335-1                                        3,806,816.21

Outstanding checks (Schedule A)                              (202,130.30)

**Deposits in Transit:**


Adjusted Balance per Bank                                    3,604,685.91

**Balance per General Ledger**                               **10/31/2023**

Account 1050                                                 3,604,685.91
**Adjustments:**



                                                             3,604,685.91

**Difference**                                                    -
**Notes:**

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | . | |
|---|---|---|

**DISBURSEMENTS DETAIL**

|  |  |
|---|---|
| **MONTH:** | **Newman Center** |
| **BANK:** | **M&T** |
| **ACCOUNT # :** | **x7321** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

|  | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL CASH DISBURSEMENTS** | | | $           - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $           - |
|  | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
|  | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $           - |
|---|---|

**M&T** Bank

Checking Account Statement

FOR INQUIRIES CALL: **TOWSON OFFICE**
(410) 512-4320

00  0 06408M NM 017

000002216 MIDS1548D01701255363 01 000000 037994 001          P

**TOWSON NEWMAN CENTER**
**7909 YORK RD**
**TOWSON MD 21204-7009**

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▉7321 | 10/01/23 - 10/31/23 |

| | |
|---|---|
| BEGINNING BALANCE | $35,722.52 |
| DEPOSITS & CREDITS | 259.26 |
| LESS CHECKS & DEBITS | 72.00 |
| LESS SERVICE CHARGES | 2.00 |
| ENDING BALANCE | $35,907.78 |

### ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2023 | BEGINNING BALANCE | | | $35,722.52 |
| 10/02/2023 | Breeze Breeze          ST-W2T8N4Z0H8G6 | $100.00 | | 35,822.52 |
| 10/10/2023 | Breeze Breeze          ST-J2N3N3D8G3H7 | 15.00 | | |
| 10/10/2023 | SERVICE CHARGE FOR ACCOUNT ▉7321 | | $2.00 | 35,835.52 |
| 10/16/2023 | Breeze Breeze          ST-P4W4U7M9F3O0 | 19.26 | | 35,854.78 |
| 10/23/2023 | Breeze Breeze          ST-Z7L9B4V1K3X6 | 25.00 | | |
| 10/23/2023 | BREEZE CHMS          HTTPSWWW.BREE | | 72.00 | 35,807.78 |
| 10/30/2023 | Breeze Breeze          ST-N5C6B1P6K0A3 | 100.00 | | 35,907.78 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE LIGHT STREET 16TH FLOOR BALTIMORE MD 21202

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | **DISBURSEMENTS DETAIL** |

| | |
|---|---|
| **MONTH:** | **Catholic Review** |
| **BANK:** | **Wesbanco** |
| **ACCOUNT # :** | **x6104** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | 10/28/23 | Wesbanco | Bank fees | $ | 19.95 |
| | 10/28/23 | USPS | Postage | | 8,009.64 |
| | 10/28/23 | Authorize.net | Credit Card Fees | | 493.08 |
| **TOTAL CASH DISBURSEMENTS** | | | | $ | 8,522.67 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $    - |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 8,522.67 |



**WesBanco**

1 Bank Plaza
Wheeling, WV 26003
**Return Service Requested**

CATHEDRAL FOUNDATION INC
DBA CATHOLIC REVIEW
320 CATHEDRAL ST
BALTIMORE MD 21201

Last statement: September 30, 2023
This statement: October 31, 2023
Total days in statement period: 31

Page 1
XXXXXX6104
( 0)

Direct inquiries to:
800 905-9043

WesBanco Bank Inc
1 Bank Plaza
Wheeling WV 26003

## Business Checking Analysis

| Account number | XXXXXX6104 | Beginning balance | $96,214.71 |
|---|---|---|---|
| Low balance | $90,233.53 | Total additions | 10,544.72 |
| | | Total subtractions | 8,479.43 |
| | | Ending balance | $98,280.00 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-30 | Beginning balance | | | $96,214.71 |
| 10-02 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 2,450.00 | | 98,664.71 |
| 10-02 | ' ACH Withdrawal<br>BANKCARD MTOT DISC<br>9088 | | -421.54 | 98,243.17 |
| 10-02 | ' ACH Withdrawal<br>USPS9000028425 2532728697<br>231002 2RFC2RPWU7V4N1V | | -8,009.64 | 90,233.53 |
| 10-03 | ' ACH Deposit<br>shopify TRANSFER<br>231003 ST-H3H3O2Y3B6P2 | 52.67 | | 90,286.20 |
| 10-03 | ' ACH Withdrawal<br>AUTHNET GATEWAY BILLING<br>231003 131025568 | | -28.30 | 90,257.90 |
| 10-04 | ' ACH Deposit<br>shopify TRANSFER<br>231004 ST-L0Y2V4F7P4I5 | 67.64 | | 90,325.54 |
| 10-06 | ' ACH Deposit<br>PAYPAL TRANSFER<br>231006 | 174.62 | | 90,500.16 |



WesBanco

1 Bank Plaza
Wheeling, WV 26003
**Return Service Requested**

CATHEDRAL FOUNDATION INC     Page 2
October 31, 2023     XXXXXX6104

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-06 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 560.75 ✓ | | 91,060.91 |
| 10-10 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 25.00 ✓ | | 91,085.91 |
| 10-12 | ' ACH Deposit<br>shopify TRANSFER<br>231012 ST-Z9G4G5U1V0Q8 | 194.16 | | 91,280.07 |
| 10-13 | ' ACH Deposit<br>shopify TRANSFER<br>231013 ST-O3H0H0K4A1Q2 | 87.10 | | 91,367.17 |
| 10-16 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 25.00 ✓ | | 91,392.17 |
| 10-17 | ' ACH Deposit<br>shopify TRANSFER<br>231017 ST-D6A6G0C7F2C7 | 238.04 | | 91,630.21 |
| 10-17 | ' Fee Based Charge<br>MONTHLY ACCOUNT ANALYSIS CHARGE<br>FOR 09/23 | | -19.95 | 91,610.26 |
| 10-19 | ' ACH Deposit<br>shopify TRANSFER<br>231019 ST-D5E7J3F3C3O6 | 351.74 | | 91,962.00 |
| 10-20 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 60.00 ✓ | | 92,022.00 |
| 10-23 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>8088 | 250.00 ✓ | | 92,272.00 |
| 10-23 | ' ACH Deposit<br>shopify TRANSFER<br>231023 ST-R6O8U6B7H8X4 | 277.66 | | 92,549.66 |
| 10-25 | ' ACH Deposit<br>shopify TRANSFER<br>231025 ST-P9L2B1G6B2K4 | 53.28 | | 92,602.94 |
| 10-26 | ' ACH Deposit<br>shopify TRANSFER<br>231026 ST-S2A6S3N2A0L1 | 60.59 | | 92,663.53 |
| 10-27 | ' ACH Deposit<br>PAYPAL TRANSFER<br>231027 | 93.07 | | 92,756.60 |
| 10-27 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>9088 | 4,543.40 ✓ | | 97,300.00 |



1 Bank Plaza
Wheeling, WV 26003
**Return Service Requested**

CATHEDRAL FOUNDATION INC
October 31, 2023

Page 3
XXXXXX6104

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-30 | ' ACH Deposit<br>BANKCARD BTOT DEP<br>████████████9088 | 980.00 ✓ | | 98,280.00 |
| 10-31 | **Ending totals** | **10,544.72** | **-8,479.43** | **$98,280.00** |

*Thank you for banking with WesBanco Bank Inc*

**CR Media - BAY BANK**
Bank Reconciliation for the Month of October 2023
10/30/2023

| | Period | 10/30/2023 |
|---|---|---|
| Statement Balance | | 98,280.00 |

Deposit In-Transit
CRCD
WEB- PP
WEB

CRCD
Less:
CRCD Fees- see Statement

(419.38)

| Adjusted Balance per Bank as of 10/30/23 | | 97,860.62 |
|---|---|---|

| Beginning balance as of 10/1 | Balance | |
|---|---|---|
| 0000.1022 | | 98,243.17 |

| Deposits - cash- Great Plains report | |
|---|---|
| JE- CR-Wesbanco Bank - Deposits- CRCD, WEB - Bank statement | 1,467.75 |
| JE- CR-Wesbanco Bank - Deposits- Amazon/SMUGMUG- Bank Statement | 6,497.75 |
| JE-Monthend -Bank Fees - Bank and CRCD Stmts | 174.62 |
| JE-Monthend -USPS Fees-Postal returns -Bank Statement | (513.03) |
| JE-Monthend -USPS Fees-Magazine Postage prepaid -Bank Statement | (8,009.64) |
| JE-Monthend -USPS Fees-Magazine Postage -Bank Statement | |

| Total Balance per Books as of 10/30/23 | 97,860.62 |
|---|---|

| Adjusted balance per books | 97,860.62 |
|---|---|

| **Difference** | - |
|---|---|

Archdiocese of Baltimore
General Ledger

| anges: | From: | To: | Subtotal By: | Month | Include: Posting |
| Date: | 10/1/2023 | 10/31/2023 | Sorted By: | Dept/Division | |
| Account: | 0000.1022 . | 0000.1022 . | | | |

Account: 0000.1022 .

Description: Bay Bank - Catholic Review

Beginning Balance:    $98,243.17

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 10/2/2023 | 1,860.925 | SLSTED0000453 | Cash | DIR-11032 | DON AWALT | $54.95 | |
| 10/12/2023 | 1,861.129 | SLSTED0000464 | Cash | DIR-11033 | St. Anthony of Padua | $199.45 | |
| 10/12/2023 | 1,861.130 | SLSTED0000464 | Cash | DIR-11034 | THOMAS METZGER | $54.95 | |
| 10/17/2023 | 1,861.606 | SLSTE00000458 | Cash | DIR-11036 | JEAN SOMMERS | $244.45 | |
| 10/17/2023 | 1,861.607 | SLSTE00000459 | Cash | DIR-11037 | Our Lady, Queen of Peace (Midd | $54.95 | |
| 10/17/2023 | 1,861.608 | SLSTE00000456 | Cash | DIR-11038 | ROBERT M O'GRADY | $54.95 | |
| 10/18/2023 | 1,861.719 | SLSTED0000457 | Cash | DIR-11040 | STELLA MARIS PASTORAL CARE | $62.45 | |
| 10/18/2023 | 1,861.720 | SLSTED0000457 | Cash | DIR-11041 | St. Katharine Drexel | $99.95 | |
| 10/18/2023 | 1,861.721 | SLSTED0000458 | Cash | DIR-11042 | St. Bernardine | $62.45 | |
| 10/24/2023 | 1,862.242 | SLSTED0000460 | Cash | DIR-11056 | TIMOTHY BURKHART | $99.95 | |
| 10/24/2023 | 1,862.243 | SLSTED0000460 | Cash | DIR-11057 | SULPICIAN PROVINCIAL HOUSE | $62.45 | |
| 10/24/2023 | 1,862.244 | SLSTE00000461 | Cash | DIR-11058 | SRS OF NOTRE DAME E-W PROVINC | $100.95 | |
| 10/24/2023 | 1,862.245 | SLSTE00000461 | Cash | DIR-11059 | St. Pius X | $54.95 | |
| 10/24/2023 | 1,862.252 | SLSTE00000462 | Cash | DIR-11060 | J THOMAS WILLS | $99.95 | |
| 10/24/2023 | 1,862.253 | SLSTE00000462 | Cash | DIR-11061 | ALBERT FIRLIE | $62.45 | |
| 10/28/2023 | 1,681.459 | GLTRX00157126 | | | | $109.45 | |
| 10/28/2023 | 1,681.460 | GLTRX00157128 | | | | $6,497.75 | |
| 10/28/2023 | 1,681.460 | GLTRX00157128 | | | | | $513.03 |
| 10/28/2023 | 1,681.460 | GLTRX00157128 | | | | $174.62 | |
| 10/31/2023 | 1,865.552 | GLTRX00157099 | | | | $45.00 | $8,009.64 |

Entries:    20

| | | | | October Subtotals: | Net Change | Ending Balance | $8,140.12 | $8,522.67 |
| | | | | | ($382.55) | $97,860.62 | | |

| | | | | Totals: | Net Change | Ending Balance | $8,140.12 | $8,522.67 |
| | | | | | ($382.55) | $97,860.62 | | |

Account:    0000.1022 .

| Accounts | | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| 1 | Grand Totals: | $98,243.17 | ($382.55) | $97,860.62 | $8,140.12 | $8,522.67 |

# Roman Catholic Archbishop of Baltimore
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **Child Nutrition** |
| **BANK:** | **Bank of America** |
| **ACCOUNT # :** | **x6000** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | | $ - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 753 | 10/27/23 | Archdiocese of Baltimore | Transfer for expenses paid on behalf of CN program. | $ 147,932.05 |
| | | | | |
| | | | | |
| **TOTAL CHECKS LISTED ON THIS PAGE** | | | | $ 147,932.05 |
| **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | | - |
| **TOTAL CHECKS LISTED ON ALL PAGES** | | | | 147,932.05 |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ 147,932.05 |
|---|---|

# BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

ARCHDIOCESE OF BALTIMORE
CHILD NUTRITION
320 CATHEDRAL ST STE 1
BALTIMORE, MD 21201-4421

## Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for October 1, 2023 to October 31, 2023                    Account number: ▮▮▮▮6000

**ARCHDIOCESE OF BALTIMORE    CHILD NUTRITION**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2023 | $148,418.43 |
| Deposits and other credits | 177,382.48 |
| Withdrawals and other debits | -0.00 |
| Checks | -147,932.05 |
| Service fees | -0.00 |
| **Ending balance on October 31, 2023** | **$177,868.86** |

# of deposits/credits: 12

# of withdrawals/debits: 1

# of items-previous cycle[1]: 59

# of days in cycle: 31

Average ledger balance: $130,844.01

[1]Includes checks paid, deposited items and other debits

BANK OF AMERICA
**Preferred
Rewards**
For Business

## Enroll today and activate your rewards

Becoming a Preferred Rewards for Business member can earn you valuable benefits
and rewards—no fees on select banking services, bonus rewards on eligible business
credit cards, higher interest rates on business savings accounts, interest rate discounts
on new loans and more. Plus, there's no fee to join or participate.

To activate or learn more, visit **bankofamerica.com/BizRewardsEnroll**.

SSM-10-21-0443-B | 5054612

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**BANK OF AMERICA**

# Your checking account

ARCHDIOCESE OF BALTIMORE   |   Account # ▆▆▆▆6000   |   October 1, 2023 to October 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/23 | Deposit | 148.00 |
| 10/05/23 | Deposit | 130.00 |
| 10/13/23 | Deposit | 64.50 |
| 10/16/23 | Deposit | 504.25 |
| 10/26/23 | Deposit | 154.00 |
| 10/26/23 | Deposit | 96.00 |
| 10/27/23 | Deposit | 30.00 |
| 10/31/23 | Deposit | 105,888.10 |
| 10/31/23 | Deposit | 69,195.25 |
| 10/31/23 | Deposit | 645.00 |
| 10/31/23 | Deposit | 334.88 |
| 10/31/23 | Counter Credit | 192.50 |
| **Total deposits and other credits** | | **$177,382.48** |

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/27/23 | 753 | -147,932.05 |
| **Total checks** | | **-$147,932.05** |
| **Total # of checks** | | **1** |

ARCHDIOCESE OF BALTIMORE   |   Account # ████████6000   |   October 1, 2023 to October 31, 2023

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 09/29/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

◯   $250+ in new net purchases on a linked Business debit card has not been met

✓   $5,000+ combined average monthly balance in linked business accounts has been met

◯   Become a member of Preferred Rewards for Business has not been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 10/01 | 148,418.43 | 10/13 | 148,760.93 | 10/27 | 1,613.13 |
| 10/04 | 148,566.43 | 10/16 | 149,265.18 | 10/31 | 177,868.86 |
| 10/05 | 148,696.43 | 10/26 | 149,515.18 | | |

# BANK OF AMERICA

ARCHDIOCESE OF BALTIMORE  |  Account # ▮▮▮▮▮ 6000  |  October 1, 2023 to October 31, 2023

## Check images

**Account number:** ▮▮▮▮ **6000**
Check number: 753  |  Amount: $147,932.05



This page intentionally left blank

**Child Nutrition Program**
**Bank of America - Cash Reconciliation**
**0000.1045**
**Month Ending 10/31/2023**

Balance per Bank of America:
Main account - Bank of America (██████ 6000)                              177,868.86

Deposits in Transit                                                                    -

Outstanding Checks                                                                     -

Adjusted Balance per Bank of America:                                         177,868.86

Balance Per Great Plains :
Acct #████ 045                                                               177,868.86
Adjustments:
                                                                                       -
                                                                                       -
                                                                                       -
                                                                                       -


Adjusted Balance per Great Plains:                                          177,868.86

Difference:                                                                  $        -

# Roman Catholic Archbishop of Baltimore
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH |
| --- |

**INCOME STATEMENT**

Accrual

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals,
(2) year-to-date and filing-to-date information is provided, and (3) if reorganization expenses are segregated in the statement.

| REVENUES | CURRENT MONTH | YEAR TO DATE | TOTAL SINCE FILING |
| --- | --- | --- | --- |
| GROSS REVENUES | *SEE ATTACHED | *SEE ATTACHED | *SEE ATTACHED |
| LESS: RETURNS & DISCOUNTS | - | - | - |
| **NET REVENUE** | - | - | - |
| | | | |
| **COST OF GOODS SOLD** | | | |
| MATERIAL | - | - | - |
| DIRECT LABOR | - | - | - |
| DIRECT OVERHEAD (ATTACH DETAIL) | - | - | - |
| **TOTAL COST OF GOODS SOLD** | - | - | - |
| | | | |
| **GROSS PROFIT (MARGIN)** | - | - | - |
| | | | |
| **OPERATING EXPENSES** | | | |
| OFFICER / INSIDER COMPENSATION | - | - | - |
| SELLING & MARKETING (ATTACH DETAIL) | - | - | - |
| GENERAL & ADMINIST. (ATTACH DETAIL) | - | - | - |
| OTHER (ATTACH LIST) | | - | - |
| **TOTAL OPERATING EXPENSES** | - | - | - |
| | | | |
| **INCOME BEFORE NON-OPERATING INCOME & EXPENSES** | - | - | - |
| | | | |
| **OTHER INCOME & EXPENSES** | | | |
| OTHER INCOME (ATT. LIST) | - | - | - |
| OTHER EXPENSE (ATT. LIST) | - | - | - |
| INTEREST EXPENSE | - | - | - |
| DEPRECIATION / DEPLETION | - | - | - |
| AMORTIZATION | - | - | - |
| **NET OTHER INCOME & EXPENSES** | - | - | - |
| | | | |
| **INCOME BEFORE REORGANIZATION EXPENSE** | - | - | - |
| | | | |
| **REORGANIZATION EXPENSES** | | | |
| PROFESSIONAL FEES | - | - | - |
| U.S. TRUSTEE FEES | - | - | - |
| OTHER (Ch. 11 Filing Fees) | - | - | - |
| **TOTAL REORGANIZATION EXPENSES** | - | - | - |
| | | | |
| **INCOME TAX** | | - | - |
| | | | |
| **NET PROFIT OR (LOSS)** | - | - | - |

|  | Current Month | Fiscal YTD |  |
|---|---|---|---|
|  | September 30 -<br>October 31, 2023 | Four Months Ended<br>October 31, 2023 | Total Since<br>Filing |
| **Cathedraticum** |  |  |  |
| 4110 - Cathedraticum Income | $458,298.36 | $12,947,785.11 | $458,298.36 |
| 4115 - Accrued Cathedraticum Income | 816,701.64 | (7,847,785.11) | 816,701.64 |
| Total Cathedraticum | 1,275,000.00 | 5,100,000.00 | 1,275,000.00 |
| **Program Service Fees** |  |  |  |
| 4210 - Program Income | 59,096.83 | 142,284.83 | 59,096.83 |
| 4220 - Service Fee Income | 392,135.52 | 1,661,582.39 | 392,135.52 |
| 4230 - Advertising Income - Displays | 13,050.00 | 36,460.00 | 13,050.00 |
| 4231 - Advertising Income - Supplements | 33,590.00 | 68,660.00 | 33,590.00 |
| 4232 - Advertising Income - Web | 1,215.00 | 2,960.00 | 1,215.00 |
| 4233 - Advertising Income - Classified | 1,090.13 | 3,910.64 | 1,090.13 |
| 4237 - Catholic Review - Individual | 1,315.00 | 16,723.00 | 1,315.00 |
| Total Program and Service Fee Income | 501,492.48 | 1,932,580.86 | 501,492.48 |
| **Contributions** |  |  |  |
| 4310 - Unrestricted Contributions | 91,868.47 | 329,184.01 | 91,868.47 |
| 4312 - Specific Development OTG | 207,407.53 | 373,970.56 | 207,407.53 |
| 4313 - Unrestricted Contributions-Recurring | 700.00 | 1,900.00 | 700.00 |
| 4315 - Temporarily Restricted Contributions | 15,624.06 | 807,553.20 | 15,624.06 |
| 4316 - Camp Glow Income |  | 4,600.00 |  |
| 4340 - Grant Income | 24,656.02 | 519,600.18 | 24,656.02 |
| 4342 - CFF Grant Income | 114,537.26 | 1,863,755.22 | 114,537.26 |
| Total Contributions | 454,793.34 | 3,900,563.17 | 454,793.34 |
| **Investment Income**<br>(Allocated FY Use) |  |  |  |
| 4510 - Investment Income | 36,156.94 | 203,193.02 | 36,156.94 |
| 4511 - Designated Investment Income | 101,726.70 | 434,217.29 | 101,726.70 |
| 4540 - Overnight Investment Interest | 34,364.07 | 220,928.11 | 34,364.07 |
| Total Investment Allocation | 172,247.71 | 858,338.42 | 172,247.71 |
| **Interest Income** |  |  |  |
| 4610 - Interest Income-IPLF Loans | 53,500.32 | 215,500.76 | 53,500.32 |
| Total Interest Income | 53,500.32 | 215,500.76 | 53,500.32 |
| **Insurance Income** |  |  |  |
| 4710 - Premium Income | 5,796,900.51 | 22,990,102.48 | 5,796,900.51 |
| Total Insurance Income | 5,796,900.51 | 22,990,102.48 | 5,796,900.51 |
| **Child Nutrition Income** |  |  |  |
| 4810 - Federal Reimbursement | 74,283.75 | 147,485.61 | 74,283.75 |
| 4811 - Federal Snack Reimbursement | 34,147.31 | 35,026.30 | 34,147.31 |
| 4812 - Federal Breadfast Reimbursement | 27,991.84 | 56,363.66 | 27,991.84 |
| 4813 - Summer Lunch Program |  | 1,830.49 |  |
| 4820 - State Reimbursement | 139.90 | 213.80 | 139.90 |
| 4821 - MMFA | 1,565.61 | 3,247.95 | 1,565.61 |
| 4830 - School Cash Variance | 223.77 | 2,882.70 | 223.77 |
| 4842 - Food Sales - Lunch, Full Price | 12,277.50 | 26,137.50 | 12,277.50 |
| 4844 - Food Sales - Snacks | 255.25 | 481.50 | 255.25 |
| 4846 - Food Sales - Adult | 172.00 | 284.00 | 172.00 |
| Total Child Nutrition Income | 151,056.93 | 273,953.51 | 151,056.93 |
| **Other Income** |  |  |  |
| 4910 - Rental Income | 17,524.96 | 75,024.89 | 17,524.96 |
| 4930 - Special Parish Collections | 37,869.54 | 251,289.32 | 37,869.54 |
| 4950 - Miscellaneous Income | 74,478.20 | 278,076.07 | 74,478.20 |
| Total Other Income | 129,872.70 | 604,390.28 | 129,872.70 |
| **Grand Total Income** | 8,534,863.99 | 35,875,429.48 | 8,534,863.99 |

Roman Catholic Archbishop of Baltimore
Statement of Activities

| | Current Month | Fiscal YTD | |
|---|---|---|---|
| | September 30 - October 31, 2023 | Four Months Ended October 31, 2023 | Total Since Filing |
| **Program Expenses** | | | |
| | | | |
| **Program-Travel & Hospitality** | | | |
| 5112 - Lodging Expense | 15,373.80 | 17,676.86 | 15,373.80 |
| 5113 - Meals & Tips on Meals | | 164.81 | |
| 5114 - Employee Mileage | 48.47 | 921.59 | 48.47 |
| 5115 - Other Travel Expenses | 22,642.41 | 29,632.41 | 22,642.41 |
| 5116 - Hospitality | 726.90 | 2,847.44 | 726.90 |
| Total Travel & Hospitality | 38,791.58 | 51,243.11 | 38,791.58 |
| | | | |
| **Program-Supplies & Expense** | | | |
| 5210 - Office Supplies | 42,661.21 | 161,190.59 | 42,661.21 |
| 5211 - Postage & Shipping | | 449.08 | |
| 5213 - Copying/Printing Expense | | 108.08 | |
| 5214 - External Printing Expense | 227.98 | (45.92) | 227.98 |
| 5215 - Advertising Expenses | 50.00 | 5,716.67 | 50.00 |
| 5216 - Telephone Service | 255.22 | 1,004.24 | 255.22 |
| 5218 - Food & Hospitality | 2,648.34 | 46,992.49 | 2,648.34 |
| 5219 - Facility Rentals | 7,886.00 | 58,455.40 | 7,886.00 |
| 5221 - Other Program Expenses | 18,577.81 | 124,639.67 | 18,577.81 |
| 5222 - Camp Glow Expenses | | 3,378.23 | |
| 5230 - Sem. Tution, Room & Board | (201,657.64) | 517,868.57 | (201,657.64) |
| 5231 - Sem. Book Grant | | 24,600.00 | |
| 5232 - Sem. Education Loan Relief | | (2,500.00) | |
| 5234 - Sem. Health Insurance | 19,257.05 | 64,860.19 | 19,257.05 |
| 5235 - Foreign Sem. Assistance | 1,346.49 | 10,408.64 | 1,346.49 |
| 5236 - College Sem. Assistance | 1,058.00 | 2,681.94 | 1,058.00 |
| 5237 - Sem. Medical Expense | | 965.58 | |
| 5239 - Seminarian Retreats | | 27,409.18 | |
| 5240 - Seminarian Visitations | 1,734.87 | 3,134.34 | 1,734.87 |
| 5241 - Priest/Seminarian Event | | 400.00 | |
| 5242 - Seminarian Xmas Dinner | | 515.00 | |
| 5243 - Ordination Expense | | (75.00) | |
| 5246 - Sem. Summer Placements | | 48,827.20 | |
| 5247 - Sem. Pastoral Placements | 9,122.17 | 42,640.78 | 9,122.17 |
| 5250 - Seminarian Screening | | 8,433.51 | |
| 5252 - Target Program Recruiting | 384.52 | 1,497.68 | 384.52 |
| 5253 - Vocation Awareness Exp | 5,798.33 | 9,828.81 | 5,798.33 |
| Total Supplies & Expenses | (90,649.65) | 1,163,384.95 | (90,649.65) |
| | | | |
| **Program-Professional Fees** | | | |
| 5310 - Honoraria/Stipend | 5,805.00 | 28,183.00 | 5,805.00 |
| 5311 - Other Professional Fees | 51,357.65 | 157,890.08 | 51,357.65 |
| Total Professional Fees | 57,162.65 | 186,073.08 | 57,162.65 |
| | | | |
| Total Program Expenses | 5,304.58 | 1,400,701.14 | 5,304.58 |
| | | | |
| Program Net Income (Expense) | 53,792.25 | (1,258,416.31) | 53,792.25 |
| | | | |
| **Non-Program Expenses** | | | |
| | | | |
| **Clergy/Religious Expense** | | | |
| 6010 - Clergy-Salaries | 75,122.22 | 306,783.66 | 75,122.22 |
| 6021 - Clergy-Housing | 70,798.79 | 287,859.22 | 70,798.79 |
| 6022 - Clergy-Auto Insurance | 3,844.72 | 17,036.24 | 3,844.72 |
| 6023 - Clergy-Medical Insurance | 66,728.72 | 271,993.33 | 66,728.72 |
| 6024 - Clergy-Professional Development | 2,708.32 | 18,185.72 | 2,708.32 |
| 6025 - Clergy-Pension | 14,166.60 | 60,208.05 | 14,166.60 |
| 6026 - Clergy-Post Retirement | 820.00 | 3,485.00 | 820.00 |
| 6027 - Clergy-Medical Reimbursement | 36,428.70 | 39,848.70 | 36,428.70 |
| 6028 - Clergy-Dental Reimbursement | 543.70 | 8,789.85 | 543.70 |
| 6051 - Clergy-Prescription Reimbursement | | 201.33 | |
| 6050 - Clergy-Counseling Fees | 1,690.00 | 7,260.00 | 1,690.00 |
| 6054 - Clergy-Priest Health | 3,333.40 | 14,166.95 | 3,333.40 |

| | Current Month | Fiscal YTD | Total Since |
| | September 30 - October 31, 2023 | Four Months Ended October 31, 2023 | Total Since Filing |
|---|---|---|---|
| 6052 - Clergy-Disability Insurance | 275.00 | 1,175.00 | 275.00 |
| 6056 - Clergy-Workers' Compensation | 475.48 | 2,041.00 | 475.48 |
| 6057 - Clergy-Life Insurance | 1,255.40 | 5,174.30 | 1,255.40 |
| 6060 - Clergy-Long Term Care | 81,028.87 | 300,628.17 | 81,028.87 |
| Total Clergy/Religious Expense | 359,219.92 | 1,344,836.52 | 359,219.92 |
| | | | |
| Lay Salaries & Benefits | | | |
| 6110 - Lay Salaries | 1,136,544.46 | 4,324,416.17 | 1,136,544.46 |
| 6111 - Lay Salaries-Annual Leave | 25,328.96 | (14,863.83) | 25,328.96 |
| 6150 - Lay FICA Expense | 77,489.32 | 308,216.57 | 77,489.32 |
| 6151 - Lay Medical Insurance | 130,102.93 | 477,509.53 | 130,102.93 |
| 6152 - Lay Disability Insurance | 12,853.00 | 47,471.59 | 12,853.00 |
| 6153 - Lay Pension | 100,858.43 | 378,908.24 | 100,858.43 |
| 6155 - Lay Unemployment Insurance | 5,490.24 | 17,199.25 | 5,490.24 |
| 6156 - Lay Workers' Compensation Insurance | 10,140.14 | 33,279.46 | 10,140.14 |
| 6157 - Lay Life Insurance | 5,650.12 | 19,985.95 | 5,650.12 |
| 6158 - Other Benefit | 4,615.20 | 18,460.80 | 4,615.20 |
| Total Lay Salaries & Benefits | 1,509,072.80 | 5,610,583.73 | 1,509,072.80 |
| | | | |
| Occupancy Expenses | | | |
| 6210 - Building Services Alloc. | 7,624.48 | 30,497.92 | 7,624.48 |
| 6211 - Utilities Expense | 28,588.43 | 106,365.90 | 28,588.43 |
| 6212 - Repairs & Maintenance | 48,638.86 | 134,356.22 | 48,638.86 |
| 6214 - Building Depreciation | 30,525.19 | 122,100.76 | 30,525.19 |
| 6215 - Property Insurance | 34,667.45 | 138,669.80 | 34,667.45 |
| 6216 - Property Taxes | | 17,706.89 | |
| 6217-Security | 1,440.00 | 12,554.87 | 1,440.00 |
| 6218 - Household Expenses | 4,758.27 | 25,085.86 | 4,758.27 |
| Total Occupancy Expenses | 156,242.68 | 587,338.22 | 156,242.68 |
| | | | |
| Office Equipment | | | |
| 6310 - Computer-Supplies & Expense | 4,042.34 | 20,807.23 | 4,042.34 |
| 6311 - Computer-Software Expense | 2,132.09 | 52,734.43 | 2,132.09 |
| 6313 - Computer-Depreciation Expense | 1,454.66 | 9,107.94 | 1,454.66 |
| 6315 - Data Communications Expense | 13,564.39 | 63,635.29 | 13,564.39 |
| 6316 - Computer - Software Mainteance | 112,975.18 | 174,756.48 | 112,975.18 |
| 6320 - Telephone-Supplies & Expense | 9,741.81 | 36,583.44 | 9,741.81 |
| 6330 - Copier/Fax-Supplies & Expense | 6,083.38 | 11,969.22 | 6,083.38 |
| 6331 - Copier/Fax-Maintenance Agreements | | 95.09 | |
| 6340 - F&F-Supplies & Expense | | 20.00 | |
| 6341 - F&F-Depreciation Expense | 4,376.79 | 17,507.16 | 4,376.79 |
| 6342 - Major Equip/Systems Deprec Exp | 1,839.81 | 7,359.24 | 1,839.81 |
| 6351 - Auto Depreciation | 403.48 | 2,969.62 | 403.48 |
| 6391 - Equipment Rentals | | 7,551.94 | |
| Total Office Equipment | 156,613.93 | 405,097.08 | 156,613.93 |
| | | | |
| Professional Development & Training | | | |
| 6410 - Registration Fees | 1,595.23 | 27,619.28 | 1,595.23 |
| 6411 - Airfare Expense | 2,642.82 | 13,368.83 | 2,642.82 |
| 6413 - Lodging Expense | 741.08 | 13,714.00 | 741.08 |
| 6414 - Meals & Tips on Meals | 450.37 | 3,394.80 | 450.37 |
| 6415 - Employee Mileage | 72.64 | 203.42 | 72.64 |
| 6416 - Other Travel Expenses | 71.85 | 3,552.42 | 71.85 |
| 6417 - Tuition Reimbursement | (36,815.00) | 37,685.00 | (36,815.00) |
| 6419 - Other Professional Development | 6,084.20 | 30,134.43 | 6,084.20 |
| Total Professional Development & Training | (25,156.81) | 129,672.18 | (25,156.81) |
| | | | |
| Meetings & Receptions | | | |
| 6510 - Food & Hospitality | 23,011.44 | 55,822.86 | 23,011.44 |
| 6511 - Facility Rentals | 1,837.34 | 7,808.42 | 1,837.34 |
| 6512 - Stipend | 1,174.65 | 6,387.15 | 1,174.65 |
| 6513 - Airfare Expense | 486.46 | 1,817.20 | 486.46 |
| 6515 - Lodging Expense | | 2,045.25 | |
| 6516 - Meals & Tips on Meals | 113.95 | 3,234.91 | 113.95 |
| 6517 - Employee Mileage | 5,114.25 | 24,869.00 | 5,114.25 |

| | Current Month | Fiscal YTD | |
|---|---|---|---|
| | September 30 - October 31, 2023 | Four Months Ended October 31, 2023 | Total Since Filing |
| 6518 - Other Travel Expenses | 867.82 | 3,785.75 | 867.82 |
| 6519 - Hospitality | 90.05 | 1,090.53 | 90.05 |
| 6520 - Other M&R Expenses | 16,624.35 | 48,344.57 | 16,624.35 |
| Total Meetings & Receptions | 49,320.31 | 155,205.64 | 49,320.31 |
| | | | |
| Office Expenses | | | |
| 6610 - Office Supplies | 854.35 | 15,282.00 | 854.35 |
| 6611 - Postage & Shipping | 18,418.41 | 67,493.49 | 18,418.41 |
| 6612 - Delivery Service | | 693.68 | |
| 6613 - Copying/Printing Expense | | (1,557.76) | |
| 6614 - External Printing Expense | (7,523.38) | 97,140.76 | (7,523.38) |
| 6615 - Advertising | | 1,207.99 | |
| 6617 - Telephone Service | 2,370.94 | 8,502.27 | 2,370.94 |
| 6618 - Books & Periodicals | 5,179.76 | 7,117.04 | 5,179.76 |
| 6619 - Professional Organization Dues | 81,565.50 | 338,067.00 | 81,565.50 |
| 6620 - Subscriptions Expense | 3,343.44 | 13,561.15 | 3,343.44 |
| 6621 - Parking Expense | 9,997.50 | 31,021.55 | 9,997.50 |
| 6630 - Temporary Personnel | 97.56 | 11,242.94 | 97.56 |
| 6631 - Help Wanted Advertising | 9,656.00 | 123,108.16 | 9,656.00 |
| 6632 - Recruiting Expense | 1,552.76 | 9,639.74 | 1,552.76 |
| 6640 - Acknowledgements | 2,049.00 | 18,700.05 | 2,049.00 |
| 6650 - School Advertising/Marketing | 22,117.83 | 83,406.47 | 22,117.83 |
| 6651 - Public Awareness/Promotions | 5,870.00 | 15,620.00 | 5,870.00 |
| 6652 - Advertising | 30,999.98 | 86,502.92 | 30,999.98 |
| 6653 - Catholic News Service | 2,079.20 | 8,316.80 | 2,079.20 |
| 6654 - Electronic Communication Tools | 12,263.33 | 19,961.64 | 12,263.33 |
| 6680 - Other Office Expenses | 11,766.44 | 44,518.10 | 11,766.44 |
| 6690 - Bad Debt Expense | 189,330.37 | 757,321.48 | 189,330.37 |
| Total Office Expenses | 401,988.99 | 1,756,867.47 | 401,988.99 |
| | | | |
| Professional Fees | | | |
| 6710 - Honoraria/Stipend | 7,150.00 | 26,220.00 | 7,150.00 |
| 6711 - Professional Fees - Audit | 9,417.00 | 37,668.00 | 9,417.00 |
| 6714 - Porfessional Fees - Legal | 3,250.00 | 385,355.00 | 3,250.00 |
| 6714 SOL - Reoganization Costs | 41,937.64 | 326,214.35 | 41,937.64 |
| 6715 - Professional Fees - Consultants | 38,888.73 | 278,199.56 | 38,888.73 |
| 6719 - Professional Fees - Other | 98,431.27 | 488,505.70 | 98,431.27 |
| Total Professional Fees | 199,074.64 | 1,542,162.61 | 199,074.64 |
| | | | |
| Interest Expense | | | |
| 6810 - Interest Expense-LT Debt | 110,413.90 | 435,185.61 | 110,413.90 |
| 6840 - SWAP Gain/Loss | (2,542.19) | (5,814.13) | (2,542.19) |
| 6850 - Borrowing Fees | 727.50 | 2,910.00 | 727.50 |
| Total Interest Expense | 108,599.21 | 432,281.48 | 108,599.21 |
| | | | |
| Administrative Expenses | | | |
| 6910 - Premium Expense | 823,408.30 | 12,065,371.18 | 823,408.30 |
| 6911 - Claims Expense | 4,170,875.93 | 16,820,409.50 | 4,170,875.93 |
| 6912 - Administrative Fees | 250,572.35 | 1,145,981.36 | 250,572.35 |
| 6914 - Bank Fees | 9,220.94 | 39,584.26 | 9,220.94 |
| Total Administrative Expenses | 5,254,077.52 | 30,071,346.30 | 5,254,077.52 |
| | | | |
| Grants & Donations | | | |
| 7110 - Grants | 615,553.42 | 1,012,201.68 | 615,553.42 |
| 7120 - Donations | 3,445.37 | 14,145.37 | 3,445.37 |
| 7153 - Cathedrals | 12,500.00 | 50,000.00 | 12,500.00 |
| Total Grants & Donations | 631,498.79 | 1,076,347.05 | 631,498.79 |
| | | | |
| Food & Kitchen Expenses | | | |
| 8110 - Commodities Used | 60.00 | 243.00 | 60.00 |
| 8113 - Food & Drink | 51,303.61 | 128,441.31 | 51,303.61 |
| 8116 Serving Supplies | 6,661.19 | 30,789.29 | 6,661.19 |
| 8121 - Breakfast Food | 10,247.12 | 25,183.50 | 10,247.12 |
| Total Food & Kitchen Supplies | 68,271.92 | 184,657.10 | 68,271.92 |

ARCHDIOCESE OF BALTIMORE
Roman Catholic Archbishop of Baltimore
Statement of Activities

| | Current Month | Fiscal YTD | Total Since |
|---|---|---|---|
| | September 30 -<br>October 31, 2023 | Four Months Ended<br>October 31, 2023 | Filing |
| **Office Expenses** | | | |
| 8133 - Miscellaneous Expenses | | 1,734.03 | |
| 8134 - Food Permits | | 215.00 | |
| Total Office Expenses | | 1,949.03 | |
| | | | |
| **Equipment Expenses** | | | |
| 8190 - Equipment - Supplies & Expense | | 3,069.51 | |
| 8192 - Equipment - Service & Repair | 585.00 | 1,619.65 | 585.00 |
| 8194 - Equipment - Depreciation Expense | 306.18 | 1,224.72 | 306.18 |
| Total Equipment Expenses | 891.18 | 5,913.88 | 891.18 |
| | | | |
| Total Non-Program Expenses | 8,869,715.08 | 43,304,258.29 | 8,869,715.08 |
| Net Surplus/(Deficit) before<br>Investment Market Changes | (340,155.67) | (8,829,529.95) | (340,155.67) |
| | | | |
| **Investment Income** | | | |
| 4520 - Realized Gain/Loss on Investments | (30,657.53) | 161,911.93 | (30,657.53) |
| 4521 - Realized Gain/Loss on Designated | (459,480.90) | (28,758.07) | (459,480.90) |
| 4530- Unrealized Gain/Loss on  Investments | (24,171.34) | (524,101.10) | (24,171.34) |
| 4531 - Unrealized Gain/Loss on Designated | (630,500.60) | (2,663,916.59) | (630,500.60) |
| | | | |
| 4535- Unrealized Gain/Loss on Irrevocable Trust | (1,536,226.37) | (2,132,399.76) | (1,536,226.37) |
| Total Investment Income | (2,681,036.74) | (5,187,263.59) | (2,681,036.74) |
| Grand Total Surplus/(Deficit) after<br>Investment Market Changes | (3,021,192.41) | (14,016,793.54) | (3,021,192.41) |
| | | | |
| Net Surplus/(Deficit) | ($3,021,192.41) | ($14,016,793.54) | ($3,021,192.41) |

Monthly Operating Report
October 31, 2023

| 23-16969 - MMH | | | | |
|---|---|---|---|---|

**COMPARATIVE BALANCE SHEET**

Accrual

DEBTOR'S IN-HOUSE OR COMPUTERIZED BALANCE SHEET MAY BE SUBSTITUTED FOR THIS STATEMENT IF IT IS PREPARED
USING GENERALLY ACCEPTED ACCOUNTING PRINCIPALS AND IF PRE-PETITION AND POST-PETITION LIABILITIES ARE SEGREGATED.

| ASSETS | SCHEDULE AMOUNT | | CURRENT MONTH | PRIOR MONTH |
|---|---|---|---|---|
| UNRESTRICTED CASH | $ | - | *SEE ATTACHED | |
| RESTRICTED CASH | | 18,817,822.15 | | |
| TOTAL CASH | | 18,817,822.15 | - | |
| ACCOUNTS RECEIVABLE (NET) | | 15,087,997.46 | | |
| INVENTORY | | - | | |
| NOTES RECEIVABLE | | 20,888,756.77 | | |
| PREPAID EXPENSES | | 6,222,592.85 | | |
| OTHER (ATTACH LIST) | | 128,355,729.05 | | |
| TOTAL CURRENT ASSETS | | 189,372,898.28 | - | |
| REAL PROPERTY | | 15,071,043.16 | | |
| PLANT & EQUIPMENT | | 518,807.74 | | |
| LESS: ACCUMULATED DEPRECIATION/DEPLETION | | | | |
| NET PROPERTY, PLANT & EQUIP. | | 15,589,850.90 | - | |
| DUE FROM INSIDERS | | - | - | |
| OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | | - | - | |
| OTHER (ATTACH LIST) | | - | - | |
| TOTAL ASSETS | $ | 204,962,749.18 | $ - | |
| | | | | |
| **POSTPETITION LIABILITIES** | | | | |
| ACCOUNTS PAYABLE | | | | |
| TAXES PAYABLE | | | - | |
| NOTES PAYABLE | | | - | |
| PROFESSIONAL FEES | | | - | |
| SECURED DEBT | | | - | |
| OTHER (ATTACH LIST) | | | - | |
| TOTAL POSTPETITION LIABILITIES | | | $ - | |
| | | | | |
| **PREPETITION LIABILITIES** | | | | |
| SECURED DEBT | $ | 25,772,988.76 | $ - | |
| PRIORITY DEBT | | 1,469,258.50 | - | |
| UNSECURED DEBT | | 23,464,623.94 | - | |
| OTHER (ATTACH LIST) | | - | - | |
| TOTAL PREPETITION LIABILITIES | | 50,706,871.20 | - | |
| TOTAL LIABILITIES | $ | 50,706,871.20 | $ - | |
| | | | | |
| **EQUITY** | | | | |
| PREPETITION OWNERS' EQUITY | $ | 154,255,877.98 | $ - | |
| POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | | - | |
| DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | | | |
| TOTAL EQUITY | | 154,255,877.98 | - | |
| TOTAL LIABILITIES & OWNERS EQUITY | $ | 204,962,749.18 | $ - | |

Archdiocese of Baltimore
Statement of Financial Position
At 10/31/2023

|  | 10/31/2023 |
|---|---|
| **ASSETS** | |
| Cash | $ 19,829,558.69 |
| Due To/From Affiliates | 362,233.58 |
| Accounts Receivable | |
| Insurance | 35,361,584.17 |
| Cathedraticum | 14,453,641.34 |
| Other Receivables | 11,472,330.07 |
| Less: Reserves | (48,935,234.00) |
| Net Accounts Receivable | 12,352,321.58 |
| Loans, Notes & Grants Receivable | 20,840,950.82 |
| Prepaid and Other Assets | 5,762,514.75 |
| Deposits | 69,429.00 |
| Beneficial Interest in Gift Annuity | 938.67 |
| GAAP Lease Asset | 959,791.00 |
| Insurance Claims | 1,481,815.43 |
| Self Insurance Reserves - Captives | 2,753,012.00 |
| Other Assets | 135,656.43 |
| Investments | |
| Unrestricted Investments | 14,360,156.87 |
| Designated Investments | 25,738,790.29 |
| Temporarily Restricted Investments | 736,650.52 |
| Permanently Restricted Investments | 15,322,893.25 |
| Total AOB Investments | 56,158,490.93 |
| Insurance Investments | 61,169,752.44 |
| Agency Investments (Custodial) | 3,306,372.87 |
| Missions Investments (Custodial) | 509,635.02 |
| Total Investments | 64,985,760.33 |
| Property & Equipment | |
| Land | 7,255,738.80 |
| Buildings and Equipment | 21,544,987.79 |
| Less: Accumulated Depreciation | (13,267,555.30) |
| Net Property & Equipment | 15,533,171.29 |
| Total Assets | $ 201,225,644.50 |

Archdiocese of Baltimore
Statement of Financial Position
At 10/31/2023

|  | 10/31/2023 |
|---|---|
| **LIABILITIES** | |
| Post-Petition Liabilities: | |
| Accounts Payable - Post Petition | $ 383,376.83 |
| Payroll Withholdings - Post Petition | 2,873.16 |
| Accrued Payroll and PTO | 1,604,956.34 |
| Custodial Pension Liability | 3,071,440.33 |
| Accrued Insurance Claims and Other | 2,327,064.27 |
| Total Post-Petition | 7,389,710.93 |
| Pre-Petition Liabilities: | |
| Accounts Payable - Pre Petition | 459,544.27 |
| Claims Reserve - Pre Petition | 13,539,349.00 |
| LT Debt - Pre Petition | 25,702,233.08 |
| Custodial Exchange Accounts Payable | 4,568,562.58 |
| Custodial EOM Grants Payable | 3,376,352.64 |
| Custodial Insurance Fund Reserves | 61,169,752.44 |
| Custodial School Assesment Parish Fees | 1,940,677.90 |
| Pension and OPEB Plans - Pre Petition | 21,729,245.41 |
| Interest Rate Swap Liability | 1,562,289.25 |
| GAAP Lease Liability | 959,791.00 |
| Total Pre-Petition | 135,007,797.57 |
| Total Liabilities | $ 142,397,508.50 |
| NET ASSETS | |
| Equity | |
| Unrestricted Equity | 8,733,913.54 |
| Unrestricted Designated Equity | 7,331,990.00 |
| Temporarily Restricted Equity | 39,323,752.00 |
| Permanently Restricted Equity | 17,455,274.00 |
|  | 72,844,929.54 |
| Current Year Income (Loss) | (14,016,793.54) |
| Total Net Assets | 58,828,136.00 |
| Total Liabilities & Equity | $ 201,225,644.50 |

# Roman Catholic Archbishop of Baltimore
Monthly Operating Report
October 31, 2023

| 23-16969 - MMH |
| --- |

**STATUS OF ASSETS**

*Information provided on this page should reconcile with balance sheet amounts

| ACCOUNTS RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
| --- | --- | --- | --- | --- |
| TOTAL ACCOUNTS RECEIVABLE | $  61,287,555.55 | $  3,525,984.79 | $  732,207.70 | $  57,029,363.06 |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | (48,935,233.96) | (189,330.37) | (189,330.37) | (48,556,573.22) |
| ACCOUNTS RECEIVABLE (NET) | $  12,352,321.59 | $  3,336,654.42 | $  542,877.33 | $  8,472,789.84 |

| DUE FROM INSIDERS | | |
| --- | --- | --- |
| SCHEDULED AMOUNT | $  - | $  - |
| PLUS: AMOUNT EXTENDED SINCE DATE OF FILING | - | - |
| LESS: AMOUNT COLLECTED SINCE DATE OF FILING | - | - |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | - | - |
| TOTAL DUE FROM INSIDERS | $  - | $  - |

| INVENTORY | | |
| --- | --- | --- |
| BEGINNING INVENTORY | $  - | $  - |
| ADD: PURCHASES | | - |
| LESS: COST OF GOODS SOLD (COST BASIS) | | - |
| ENDING INVENTORY | $  - | $  - |
| DATE THE LAST PHYSICAL INVENTORY WAS TAKEN: | | |

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
| --- | --- | --- | --- | --- |
| REAL PROPERTY | $  7,255,738.80 | | | $  7,255,738.80 |
| BUILDINGS/PLANT | $  7,815,304.36 | | | $  7,815,304.36 |
| LESS ACCUMULATED DEPRECIATION | | (28,048.89) | | (28,048.89) |
| NET BUILDINGS/PLANT | $  7,815,304.36 | $  (28,048.89) | $  - | $  7,787,255.47 |
| EQUIPMENT | $  478,394.54 | | | $  478,394.54 |
| LESS ACCUMULATED DEPRECIATION | | (28,227.24) | | (28,227.24) |
| NET EQUIPMENT | $  478,394.54 | $  (28,227.24) | $  - | $  450,167.30 |
| AUTOS & VEHICLES | 40,413.20 | | | 40,413.20 |
| LESS ACCUMULATED DEPRECIATION | | (403.48) | | (403.48) |
| NET AUTOS & VEHICLES | $  40,413.20 | $  (403.48) | $  - | $  40,009.72 |

Please provide a description of fixed asset additions and deletions that occured during the reporting period including date court order signed authorizing same:

N/A

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

**STATUS OF LIABILITIES
AND SENSITIVE PAYMENTS**

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POSTPETITION UNPAID OBLIGATIONS | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| ACCOUNTS PAYABLE * | $ 349,641.99 | $ 349,589.56 | $ 52.43 | $ - | $ - |
| TAXES PAYABLE | - | - | - | - | - |
| | | | | | |
| NOTES PAYABLE | - | - | - | - | - |
| PROFESSIONAL FEES | 33,734.84 | 33,734.84 | - | - | - |
| SECURED DEBT | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| TOTAL POST-PETITION LIABILITIES | $ 383,376.83 | $ 383,324.40 | $ 52.43 | $ - | $ - |

* DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| INSIDERS | | | |
|---|---|---|---|
| NAME | REASON FOR PAYMENT | AMOUNT PAID THIS MONTH | TOTAL PAID TO DATE |
| William Lori | Salary | $ 6,121.20 | $ 6,121.20 |
| Diane Barr | Salary & Meal Reimbursement | 11,328.84 | 11,328.84 |
| Adam Parker | Salary & Housing Allowance | 6,341.76 | 6,341.76 |
| | | | - |
| | | | - |
| TOTAL PAYMENTS TO INSIDERS | | $ 23,791.80 | $ 23,791.80 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| Epiq | N/A | $ 7,952.80 | $ 7,952.80 | $ 7,952.80 | $ - |
| United States Trustee | N/A | 250.00 | 250.00 | 250.00 | - |
| Holland & Knight LLP | Not Authorized Yet | 0.00 | 0.00 | - | 2,975.98 |
| Keegan Linscott & Associates LLC | Not Authorized Yet | 0.00 | 0.00 | - | 30,758.86 |
| | | | | - | - |
| TOTAL PAYMENTS TO PROFESSIONALS | - | $ 8,202.80 | $ 8,202.80 | $ 8,202.80 | $ 33,734.84 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

**ACCOUNTS PAYABLE AGING**

| ACCOUNTS PAYABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| Reynolds, Kellie | $ 248.49 | $248.49 | | |
| Proffitt, Rev James | 660.96 | 660.96 | | |
| St Luke Institute | 3,530.00 | 3,530.00 | | |
| Nolan, Brian | 50.00 | 50.00 | | |
| Office Depot | 143.40 | 143.40 | | |
| Skycroft Conference Center | 5,885.00 | 5,885.00 | | |
| Eddies of Roland Park | 731.82 | 731.82 | | |
| St Mary (Govans) | 8,350.32 | 8,350.32 | | |
| Archbishop Curley High | 125.00 | 125.00 | | |
| Mt. St. Joseph High School | 300.00 | 300.00 | | |
| Calvert Mechanical Solutions | 777.75 | 777.75 | | |
| BGE | 5,597.50 | 5,597.50 | | |
| Turnbull,Hoover& Kahl P.A. | 17,100.00 | 17,100.00 | | |
| United Parcel Service | 75.90 | 75.90 | | |
| Comcast | 403.72 | 403.72 | | |
| Baltimore City Parking Authority | 625.00 | 625.00 | | |
| St. John Vianney Center | 11,889.93 | 11,889.93 | | |
| Ford, Kristin | 315.00 | 315.00 | | |
| American Express | 97,468.75 | 97,468.75 | | |
| Johnson, Lawrence Rev | 172.00 | 172.00 | | |
| Himes, Matthew | 299.00 | 299.00 | | |
| Cardmember Services | 970.98 | 970.98 | | |
| Aliaga, Manuel | 210.72 | 210.72 | | |
| Barr, Diane L. JD,JCD, Phd | 1,052.54 | 1,052.54 | | |
| Presberry, Seigfried Deacon | 150.37 | 150.37 | | |
| TASC Premium Services Department | 309.42 | 309.42 | | |
| Archdiocese of Imphal | 3,000.00 | 3,000.00 | | |
| Diocese of Kohima | 4,000.00 | 4,000.00 | | |
| Diocese of Sunyani | 3,000.00 | 3,000.00 | | |
| Piarist Fathers | 2,000.00 | 2,000.00 | | |
| Diocese of Trivandrum | 7,500.00 | 7,500.00 | | |
| Glenmary Sisters | 2,000.00 | 2,000.00 | | |
| Bayard Inc. | 4,537.50 | 4,537.50 | | |
| Diocese of Musoma | 3,000.00 | 3,000.00 | | |
| Babb Cathlyn | 405.00 | 405.00 | | |
| Garcia Lia | 887.08 | 887.08 | | |
| MarketKeep LLC | 450.00 | 450.00 | | |
| Showtime Sound LLC | 7,981.10 | 7,981.10 | | |
| Matysek George | 32.75 | 32.75 | | |
| St Joseph (Hagerstown) | 767.50 | 767.50 | | |
| Palmer Cassandra | 557.16 | 557.16 | | |
| Brady, Renner & Co., Inc. | 5,750.00 | 5,750.00 | | |
| Klutch, Inc. | 1,033.00 | 1,033.00 | | |
| Action Elevator Co | 1,565.75 | 1,565.75 | | |
| Caine Communications | 10,000.00 | 10,000.00 | | |
| Archdiocese of Tabora | 3,000.00 | 3,000.00 | | |
| Beyond Borders, Inc. | 9,734.18 | 9,734.18 | | |
| Diocese of Same | 7,500.00 | 7,500.00 | | |
| Diocese of Tanga | 5,000.00 | 5,000.00 | | |
| Acme Paper & Supply Co., Inc. | 41.32 | 41.32 | | |
| Tecnavia Press, Inc | 28.57 | 28.57 | | |
| McCray, Tracie | 125.00 | 125.00 | | |
| Quezada, Luis Emilio | 50.00 | 50.00 | | |
| Diocese of Murang'a | 3,000.00 | 3,000.00 | | |
| WBAL-TV11 | 2,250.00 | 2,250.00 | | |
| Jones, Edward | 934.03 | 934.03 | | |
| Richardson, Patricia A. | 780.00 | 780.00 | | |
| Hare, Sharon | 125.00 | 125.00 | | |
| Colegrove, Cailin | 237.40 | 237.40 | | |
| Prout, Michael | 500.00 | 500.00 | | |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
October 31, 2023

23-16969 - MMH

**ACCOUNTS PAYABLE AGING**

| ACCOUNTS PAYABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| Walpert Electric | 210.00 | 210.00 | | |
| Hunt, James C | 125.00 | 125.00 | | |
| 383323.64 | 1,250.00 | 1,250.00 | | |
| Greene, Carole V. | 75.00 | 75.00 | | |
| Brothers Aldana Services, LLC | 1,867.00 | 1,867.00 | | |
| Jensen, Kurt | 250.00 | 250.00 | | |
| Fraze, Barbara J. | 400.00 | 400.00 | | |
| Holland & Knight LLP* | 2,975.98 | 2,975.98 | | |
| Keegan Linscott & Associates LLC* | 30,758.86 | 30,758.86 | | |
| Alster, Emily L. | 125.00 | 125.00 | | |
| Montes, Adriana | 410.15 | 410.15 | | |
| Rhude, Brian | 52.43 | 0.00 | 52.43 | |
| Byrd, Geraldine | 170.00 | 170.00 | | |
| Diocese of Morogoro | 7,500.00 | 7,500.00 | | |
| Diocese of Jagdalpur | 3,000.00 | 3,000.00 | | |
| Diocese of Gaborone | 3,000.00 | 3,000.00 | | |
| Diocese of Singida | 2,800.00 | 2,800.00 | | |
| Franciscan Missionaries of Hope | 2,200.00 | 2,200.00 | | |
| Foreign Missions of the Oblates | 1,200.00 | 1,200.00 | | |
| Archdiocese of Bamenda | 3,000.00 | 3,000.00 | | |
| Diocese of Auchi | 5,000.00 | 5,000.00 | | |
| Diocese of Aitape | 3,000.00 | 3,000.00 | | |
| Diocese of Bomadi | 3,000.00 | 3,000.00 | | |
| Apostolic Life Community | 2,000.00 | 2,000.00 | | |
| Bukoba Catholic Diocese | 3,000.00 | 3,000.00 | | |
| Saint Paul's Abbey | 2,000.00 | 2,000.00 | | |
| Passionist Missionaries of Kenya | 1,700.00 | 1,700.00 | | |
| Heralds of Good News | 1,100.00 | 1,100.00 | | |
| The Print Shop | 53.19 | 53.19 | | |
| Pettey, Jennifer | 200.00 | 200.00 | | |
| Terrell, Karen L. | 100.00 | 100.00 | | |
| Bannister Designs | 43.20 | 43.20 | | |
| Stamathis, Kristen | 171.61 | 171.61 | | |
| Clayton, Eric A. | 238.38 | 238.38 | | |
| St Louis Church | 2,447.90 | 2,447.90 | | |
| Oblate Sisters of Providence | 5,494.50 | 5,494.50 | | |
| Bel Air On Site Inc | 187.50 | 187.50 | | |
| RITA BUETTNER | 225.00 | 225.00 | | |
| FLOCKNOTE LLC | 30,175.00 | 30,175.00 | | |
| Lisa Harlow | 100.00 | 100.00 | | |
| MacMedics | 45.00 | 45.00 | | |
| Church of the Nativity | 6,210.22 | 6,210.22 | | |
| Stanley's Painting Company | 6,300.00 | 6,300.00 | | |
| *Represents Professional Fees incurred in bankruptcy. | | | | |
| **TOTAL ACCOUNTS PAYABLE** | $ 383,376.83 | $ 383,324.40 | $ 52.43 | $ - |

# Roman Catholic Archbishop of Baltimore
Monthly Operating Report
October 31, 2023

| Case Number: | 23-16969 - MMH |
|---|---|

**CASE STATUS**

### QUESTIONAIRE

| | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? | | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | | x |
| Are any wages past due? | | x |
| Are any U. S. Trustee quarterly fees delinquent? | | x |

Current number of employees: _____197_____

**INSURANCE**

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| See attached | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

**Identify any matters that are delaying the filing of a plan of reorganization:**

**Exhibit C**
**Insurance Programs**
**Update 11/13/2023**

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| 1 | Property | Primary Property C000235808 | 7/1/2024 | Lexington Insurance Company – Boston 7.50% of Primary $25M<br><br>Axis Surplus Insurance Company 7.50% of Primary $25M<br><br>Underwriters at Lloyds (Ascot) 6.00% of Primary $25M<br><br>Allied World Assurance Company (U.S.) 5.50% of Primary $25M<br><br>Everest Indemnity Insurance Company 25.00% of Primary $10M<br><br>Princeton Excess & Surplus Lines Insurance Company (PESLIC) 10.00% of Primary $10M<br><br>Underwriters at Lloyds (Rokstone) 17.50% of Primary $10M<br><br>Underwriters at Lloyds (Dale, QBE, Houston Casualty) 18.50% of Primary $25M<br><br>Underwriters at Lloyds (Axis) 2.50% of Primary $25M<br><br>Endurance American Specialty Insurance Company (Sompo) 13.75% of $15M excess $10M<br><br>Aspen Specialty Insurance Company 10.00% of $15M excess $10M<br><br>Evanston Insurance Company (Markel) 18.75% of $40M excess $10M<br><br>Palms Insurance Company (Insurisk) 10.00% of $40M excess $10M<br><br>Westchester Surplus Lines Insurance Company 20.00% of $25M excess $25M<br><br>Starstone Specialty Insurance Company 17.00% of $25M excess $25M<br><br>General Insurance PC Series 2022-05 16.00% of $25M excess $25M & 42.50% of $50M excess $50M | Named Storm - $100,000,000 Per Event (SIR $250,000)<br><br>Flood High Hazard - $25,000,000 Per Event (SIR $1,000,000)<br><br>Flood Low to Medium Hazard - $100,000,000 Per Event (SIR $250,000)<br><br>Earthquake - $100,000,000 Per Event (SIR $250,000)<br><br>All Other Perils - $100,000,000 Per Event (SIR $250,000) |

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| | | | | Sutton Specialty Insurance Company (Risk Smith) 10.00% of $25M excess $25M | |
| | | | | Ironshore Specialty Insurance Company 8.25% of $25M excess $25M | |
| | | | | Landmark American Insurance Company (RSUI) 20.00% of $50M excess $50M | |
| | | | | Mitsui Sumitomo Insurance Company of America 15% of $50M excess $50M | |
| | | | | Scottsdale Insurance Company (Nationwide) 12.50% of $50M excess $50M | |
| | | | | Kinsale Insurance Company 10% of $50M excess $50M | |
| 2 | Property | Flood, Our Daily Bread, 725 Fallsway, Baltimore, MD C000235734 | 7/12/2024 | National Flood Insurance Program (NFIP) | Building - $500,000 Per Event (SIR $50,000)<br><br>Contents - $500,000 Per Event (SIR $50,000) |
| 3 | Property | Terrorism C000235736 | 7/1/2024 | Underwriters at Lloyds (Miller) | $200,000,000 Per Event (SIR $0) |
| 4 | Property | Terrorism, NBCR C000235736 | 7/1/2024 | Underwriters at Lloyds (Miller) | $5,000,000 Per Event (SIR $0) |
| 5 | Property | Equipment Breakdown C000235253 | 7/1/2024 | Federal Insurance Company (Chubb) | $100,000,000 Per Event (SIR $25,000) |
| 6 | Property | Crime C000235252 | 7/1/2024 | Great American Insurance Company | Employee Dishonesty - $10,000,000 Per Event (SIR $200,000)<br><br>Money & Securities - $10,000,000 Per Event (SIR $100,000) |
| 7 | Property | Kidnap & Ransom and Workplace Violence C000235741 | 7/1/2026 | US Specialty | Kidnap & Ransom $10,000,000 Per Event (SIR $0)<br><br>Workplace Violence $1,000,000 Per Event (SIR $0) |
| 8 | Work Comp | Excess Work Comp & Employers Liability C000235255 | 7/31/2024 | Safety National Casualty Corporation | Work Comp - As required by Statute Per Event (SIR $500,000)<br><br>Employers Liability - $1,000,000 Per Event (SIR $500,000) |
| 9 | Work Comp | Bond N/A | 5/1/2024 | Arch Insurance Company | Bond Amount: $4,800,000 (SIR $0) |
| 11 | Primary Liability | Main Liability Package C000235251 | 7/1/2024 | Underwriters at Lloyds (Brit 2987) | General Liability - $750,000 Per Event (SIR $250,000) |

2

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| | | | | | Auto Liability - $750,000 Per Event (SIR $250,000) |
| | | | | | D&O - $4,750,000 Per Event (SIR $250,000) |
| | | | | | Employee Benefits - $750,000 Per Event (SIR $250,000) |
| | | | | | Employment Practices - $4,750,000 Per Event (SIR $250,000) |
| | | | | | Medical Professional (excluding nursing homes) - $750,000 Per Event (SIR $250,000) |
| | | | | | Professional Liability - $4,750,000 Per Event (SIR $250,000) |
| 12 | Primary Liability | Nursing Home Liability Package C000235268 | 7/1/2024 | National Fire & Marine Insurance Co (MedPro) | General Liability - $1,000,000 Per Event (SIR $75,000) |
| | | | | | Employee Benefits - $1,000,000 Per Event (SIR $75,000) |
| | | | | | Medical Professional - $1,000,000 Per Event (SIR $75,000) |
| 13 | Primary Liability | Physicians Professional Liability - Claims Made C000235742 | 7/1/2024 | Fair American Ins and Reins Company | $1,000,000 Per Event (SIR $0) |
| 14 | Primary Liability | Physicians Professional Liability - Occurrence C000235742 | 7/1/2024 | Fair American Ins and Reins Company | $1,000,000 Per Event (SIR $0) |
| 15 | Primary Liability | Tenant Users Liability C000235743 | 7/1/2024 | Great Divide Insurance Company (Berkley) | $1,000,000 Per Event (SIR $0) |
| 16 | Primary Liability | Sexual Abuse C000235804 | 7/1/2024 | Trust Insurance PC Series 2017-05 | $200,000 Per Event (SIR $0) |
| 17 | Primary Liability | Communicable Disease C000235805 | 7/1/2024 | General Insurance PC Series 2022-05 | $500,000 Per Event (SIR $0) |
| 18 | Primary Liability | Fiduciary Liability C000235745 | 11/15/2023 | RLI | $5,000,0000 Per Event (SIR $150,000) |
| 22 | Primary Liability | Cyber - All Locations C000235247 | 12/8/2023 | Underwriters at Lloyds (CFC) | $3,000,000 Per Event (SIR $250,000) |
| 23 | Excess Liability | Excess Liability Layer 1 C000235268 | 7/1/2024 | National Fire & Marine Insurance Co (MedPro) | $5,000,000 Per Event excess: ID 12 Nursing Home Liability Package |
| 24 | Excess Liability | Excess Liability Layer 2 C000235251 | 7/1/2024 | Princeton Excess & Surplus Lines Insurance Company (PESLIC) | $14,000,000 Per Event excess: ID 8 Excess Work Comp & |

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| | | | | | Employers Liability excluding Excess Work Comp<br><br>ID 11 Main Liability Package excluding D&O, Employment Practices, and Professional Liability<br><br>$10,000,000 Per Event excess:<br><br>ID 11 Main Liability Package for D&O, Employment Practices, and Professional Liability |
| 25 | Excess Liability | Excess Liability Layer 3<br>C000235746 | 7/1/2024 | Berkley National Insurance | $10,000,000 Per Event excess:<br><br>ID 24 Excess Liability Layer 2 excluding Medical Professional and nursing homes |
| 26 | Accident | Student Accident<br>C000235748 | 7/1/2024 | Zurich American Insurance Co. | $5,000,000 Per Event (SIR $25,000) |
| 27 | Retention Reimbursement | Work Comp<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $500,000 |
| 28 | Retention Reimbursement | Property<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 29 | Retention Reimbursement | General Liability<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 30 | Retention Reimbursement | Errors & Omissions<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 31 | Retention Reimbursement | Fleet Auto<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 32 | Retention Reimbursement | Priest Auto<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 35 | Uninsured Perils | Other than Sexual Abuse<br>N/A | 7/1/2024 | Archdiocesan General Insurance Program Trust | Debtor, within its discretion, will approve payments from the Archdiocesan General Insurance Program Trust on claims which are not covered by other commercial insurance excluding sexual misconduct claims |
| 36 | Voluntary Sexual Abuse | Sexual Abuse<br>N/A | 7/1/2024 | Archdiocesan Sexual Misconduct Self- Insurance Program Trust | Debtor, within its discretion, will approve payments from the Archdiocesan Sexual Misconduct Self-Insurance Program Trust when sexual misconduct claims are barred, but Debtor wants to extend assistance (i.e., counseling, etc.) |