# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

In Re. Roman Catholic Archbishop of Baltimore

§
§
§
§

Debtor(s)

Case No.   23-16969

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2025

Petition Date: 09/29/2023

Months Pending: 24

Industry Classification: | 8 | 1 | 3 | 1 |

Reporting Method:             Accrual Basis  ◉             Cash Basis  ○

Debtor's Full-Time Employees (current):                192

Debtor's Full-Time Employees (as of date of order for relief):                202

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☒    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☒    Accounts receivable aging
☒    Postpetition liabilities aging
☒    Statement of capital assets
☒    Schedule of payments to professionals
☒    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Blake Roth
Signature of Responsible Party

11/13/2025
Date

Blake D. Roth
Printed Name of Responsible Party

511 Union St., Ste. 2700, Nashville, TN 37219
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

Debtor's Name Roman Catholic Archbishop of Baltimore                    Case No. 23-16969

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $28,395,252 | |
| b. Total receipts (net of transfers between accounts) | $4,196,254 | $106,280,961 |
| c. Total disbursements (net of transfers between accounts) | $3,511,818 | $95,970,019 |
| d. Cash balance end of month (a+b-c) | $29,079,688 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $3,511,818 | $95,970,019 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $15,834,434 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d Total current assets | $0 |
| e. Total assets | $225,253,819 |
| f. Postpetition payables (excluding taxes) | $14,953,812 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $14,953,812 |
| k. Prepetition secured debt | $23,413,186 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $96,485,345 |
| n. Total liabilities (debt) (j+k+l+m) | $134,852,343 |
| o. Ending equity/net worth (e-n) | $90,401,476 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $10,485,010 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $10,485,010 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $8,340,904 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $39,772 | |
| h. Interest | $83,604 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $695,614 | |
| k. Profit (loss) | $1,325,116 | $34,560,645 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Roman Catholic Archbishop of Baltimore                    Case No. 23-16969

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $369,762 | $13,294,201 | $369,762 | $13,294,200 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Epiq | Other | $4,091 | $519,276 | $4,091 | $519,276 |
| ii | US Trustee | Other | $0 | $704,528 | $0 | $704,528 |
| iii | Holland & Knight LLP | Lead Counsel | $69,128 | $1,829,842 | $69,128 | $1,829,842 |
| iv | Keegan Linscott & Assoc LLC | Financial Professional | $4,418 | $286,334 | $4,418 | $286,334 |
| v | Gallagher Evelius & Jones | Other | $67,965 | $3,174,500 | $67,965 | $3,174,500 |
| vi | Blank Rome LLP | Other | $36,722 | $1,175,836 | $36,722 | $1,175,836 |
| vii | YVS Law, LLC | Local Counsel | $12,040 | $258,655 | $12,040 | $258,655 |
| viii | Stinson LLP | Other | $97,703 | $3,013,854 | $97,703 | $3,013,854 |
| ix | Tydings & Rosenberg LLP | Other | $16,025 | $447,941 | $16,025 | $447,941 |
| x | Burns Bair | Other | $10,700 | $391,102 | $10,700 | $391,102 |
| xi | Stout Risius Ross | Other | $23,622 | $746,762 | $23,622 | $746,762 |
| xii | Berkeley Research Group | Other | $27,348 | $745,570 | $27,348 | $745,570 |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Roman Catholic Archbishop of Baltimore                    Case No.  23-16969

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

Debtor's Name Roman Catholic Archbishop of Baltimore                    Case No.  23-16969

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | $0 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name  Roman Catholic Archbishop of Baltimore                    Case No.  23-16969

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  Roman Catholic Archbishop of Baltimore                    Case No.  23-16969

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxvii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Roman Catholic Archbishop of Baltimore          Case No.  23-16969

|  | xcix | | | | | |
|---|---|---|---|---|---|---|
|  | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $505,719 | $9,596,945 |
| d. Postpetition employer payroll taxes paid | $505,719 | $9,596,945 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire – During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name Roman Catholic Archbishop of Baltimore

Case No. 23-16969

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ⦿ N/A ○ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Christopher Linscott

Signature of Responsible Party

Financial Advisory

Title

Christopher Linscott

Printed Name of Responsible Party

11/13/2025

Date

Debtor's Name Roman Catholic Archbishop of Baltimore          Case No.  23-16969



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Roman Catholic Archbishop of Baltimore          Case No. 23-16969



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name Roman Catholic Archbishop of Baltimore

Case No. 23-16969



PageThree



PageFour

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

CURRENT MONTH'S
RECEIPTS AND DISBURSEMENTS

|  | AOB Main Operating PNC x7143 | P&C Claims PNC x3766 | AOB Payroll PNC x0306 | HSA Payroll PNC x0915 | AAR Campaign M&T x6155 | Capital Campaign M&T x3351 | Newman Center M&T x7321 | Catholic Review Wesbanco x6104 | Child Nutrition Bank of America x6000 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance at Beginning of Period** | $ 25,796,560.34 | $ - | $ (4,467.88) | $ 78,321.49 | $ 17,512.23 | $ 2,308,003.83 | $ 35,717.99 | $ 146,416.12 | $ 17,088.20 | $ 28,395,252.33 |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | $ 20,424.39 | | | | | | | $5,744.65 | $76,583.70 | 102,752.74 |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | | | | | | | |
| ACCOUNTS RECEIVABLE-POSTPETITION | 6,415,345.64 | | | | | | | | | 6,415,345.64 |
| LOANS AND ADVANCES | | | | | | | | | | |
| SALE OF ASSETS | | | | | | | | | | |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | 854,668.46 | 305,255.47 | 1,343,598.13 | 949,673.90 | | - | | | | 3,453,195.96 |
| Other - Custodial | 1,603,302.91 | | | | 164,401.55 | 6,547.53 | | | | 1,774,251.99 |
| OTHER (ATTACH LIST) | 1,255,731.83 | - | | | | | | | | 1,255,731.83 |
| **TOTAL RECEIPTS** | $ 10,149,473.23 | $ 305,255.47 | $ 1,343,598.13 | 949,673.90 | $ 164,401.55 | $ 6,547.53 | $ - | $ 5,744.65 | 76,583.70 | $ 13,001,278.16 |
| **DISBURSEMENTS** | | | | | | | | | | |
| BUSINESS - ORDINARY OPERATIONS | $ 1,520,955.10 | | $ 1,343,598.13 | | $ 443.36 | $ 635.34 | $ 3.00 | $ 244.65 | | $ 2,865,879.59 |
| CAPITAL IMPROVEMENTS | | | | | | | | | | |
| PRE-PETITION DEBT | 276,176.67 | | | | | | | | | 276,176.67 |
| TRANSFERS TO OTHER DIP ACCOUNTS | 2,596,527.50 | | - | 749,375.44 | | 88,691.20 | | | 16,601.82 | 3,453,195.96 |
| Other - Custodial | 5,035,120.37 | 305,255.47 | | 11,451.99 | | | | | | 5,351,827.83 |
| OTHER (ATTACH LIST) | | | | | | | | | | - |
| REORGANIZATION EXPENSES: | | | | | | | | | | |
| ATTORNEY FEES | 333,906.02 | | | | | | | | | 333,906.02 |
| ACCOUNTANT FEES | 4,417.50 | | | | | | | | | 4,417.50 |
| OTHER PROFESSIONAL FEES | 31,438.54 | | | | | | | | | 31,438.54 |
| U.S. TRUSTEE QUARTERLY FEE | | | | | | | | | | |
| COURT COSTS | - | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $ 9,800,541.70 | $ 305,255.47 | $ 1,343,598.13 | 760,827.43 | $ 443.36 | $ 89,326.54 | $ 3.00 | $ 244.66 | 16,601.82 | $ 12,316,842.11 |
| **Balance at End of Month** | $ 26,145,491.87 | $ - | $ (4,467.88) | $ 267,167.96 | $ 181,570.42 | $ 2,225,224.82 | $ 35,714.99 | $ 151,916.11 | $ 77,070.08 | $ 29,079,688.38 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ 12,316,842.11 |
| LESS: CUSTODIAL DISBURSEMENTS | (5,351,827.83) |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | (3,453,195.96) |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES** | $ 3,511,818.32 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---:|:---|
| **MONTH:** | **AOB Main Operating** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x7143** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | See attached | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ | - |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS LISTED ON THIS PAGE | | | $ | - |
| TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | - |
|---|---|---|

| Journal Entry | Series | TRX Date | Account Number | Account Description | Credit Amount | Originating Master ID | Originating Master Name | Receipt/Disbursement Class | Custodial |
|---|---|---|---|---|---|---|---|---|---|
| 1955099 | Financial | 9/2/2025 | 0000.1010. . | Checking - General | $ 167,219.19 | | | Ordinary Business | No |
| 1955099 | Financial | 9/2/2025 | 0000.1010. . | Checking - General | $ 274.18 | | | Ordinary Business | No |
| 1955099 | Financial | 9/2/2025 | 0000.1010. . | Checking - General | $ 366,371.28 | | | Ordinary Business | No |
| 1955359 | Financial | 9/1/2025 | 0000.1010. . | Checking - General | $ 42,638.55 | | | Ordinary Business | No |
| 1955432 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ 945.00 | 202352 | Ford, Kristin | Ordinary Business | No |
| 1955433 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ 535.15 | 312443 | Archbishop's Lenten Appeal | Other - Custodial | Yes |
| 1955434 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ 6,001.87 | 318226 | TASC Premium Services Department | Other - Custodial | Yes |
| 1955435 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ 138.18 | 312443 | Archbishop's Lenten Appeal | Other - Custodial | Yes |
| 1955523 | Purchasing | 9/4/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 19,187.34 | 102357 | St. Luke Institute, Inc. | Other - Custodial | Yes |
| 1955524 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 13,587.00 | 107826 | St. Mary's Sem & University (***) | Ordinary Business | No |
| 1955525 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 140.00 | 200903 | CARA | Ordinary Business | No |
| 1955526 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 10,781.15 | 201613 | Miles & Stockbridge P.C. | Ordinary Business | No |
| 1955527 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 880.00 | 201706 | Gershefski, John Dr | Ordinary Business | No |
| 1955528 | Purchasing | 9/4/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 9,433.67 | 202337 | St. John Vianney Center | Other - Custodial | Yes |
| 1955529 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 1,313.68 | 310563 | Hines, Matthew | Ordinary Business | No |
| 1955530 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 141.86 | 312725 | Remedi Seniorcare | Ordinary Business | No |
| 1955531 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 272.25 | 317714 | St. Croix, Julie | Ordinary Business | No |
| 1955532 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 179.65 | 319729 | Mooney, Laura | Ordinary Business | No |
| 1955533 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 395.17 | 322269 | Eder, Anne | Ordinary Business | No |
| 1955534 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 272.03 | 322986 | Curry, Adrianne | Ordinary Business | No |
| 1955535 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 287.73 | 323085 | Castrillon Capacho, Luis | Ordinary Business | No |
| 1955537 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 224.97 | 323358 | Blackburn, Anthony | Ordinary Business | No |
| 1955538 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 100.00 | 323513 | Richwine, Joseph | Ordinary Business | No |
| 1955539 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324035 | Sisavohl, Matthew | Ordinary Business | No |
| 1955540 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324048 | Torres, Daniel | Ordinary Business | No |
| 1955541 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324075 | Xing, Noah | Ordinary Business | No |
| 1955542 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324084 | Crisman, Shawn | Ordinary Business | No |
| 1955543 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 28.00 | 324093 | Madden, Cohn | Ordinary Business | No |
| 1955544 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 628.59 | 324096 | Otto, Daniel | Ordinary Business | No |
| 1955546 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324099 | Cleary, William | Ordinary Business | No |
| 1955547 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 400.00 | 324100 | Bronci, Peter | Ordinary Business | No |
| 1955548 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 567.87 | 324101 | Welsh, Timothy | Ordinary Business | No |
| 1955549 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 250.00 | 324102 | St. Francis de Assisi (Parkvile) | Ordinary Business | No |
| 1955550 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 1,948.20 | 317556 | Opalda, Jose Rev. | Ordinary Business | No |
| 1955552 | Purchasing | 9/4/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 4,200.00 | 5407 | St Leo | Other - Custodial | Yes |
| 1955561 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ 5,309.69 | 2214 | St Francis Xavier (HuntValley) | Other - Custodial | Yes |
| 1955562 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ 1,341.00 | 321211 | Tiepoint | Ordinary Business | No |
| 1955563 | Purchasing | 9/3/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 170,525.54 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1955564 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 178.00 | 322597 | Harrison, Lula | Ordinary Business | No |
| 1955605 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 1,670.51 | 103834 | Office Depot (OOF) | Ordinary Business | No |
| 1955606 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 258.81 | 201002 | BGE | Ordinary Business | No |
| 1955607 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 150.00 | 2106 | St. Gabriel Church | Ordinary Business | No |
| 1955608 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 1,000.00 | 2643 | Notre Dame Prep School | Ordinary Business | No |
| 1955609 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 364.45 | 310139 | Dex Imaging, Inc. | Ordinary Business | No |
| 1955610 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 670.00 | 310899 | Elan Financial Services | Ordinary Business | No |
| 1955611 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 1,224.47 | 312192 | AT & T Mobility (Acct # 835671686) | Ordinary Business | No |
| 1955612 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 1,000.00 | 312821 | University System of Maryland | Ordinary Business | No |
| 1955613 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 127.00 | 313886 | PMS Parking, Inc. | Ordinary Business | No |
| 1955614 | Purchasing | 9/5/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 4,000.00 | 318624 | Catholic Benefits Association LCA | Other - Custodial | Yes |
| 1955615 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 850.00 | 319981 | Motta Films Inc. | Ordinary Business | No |
| 1955616 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 330.75 | 320211 | Claggett Center (The) | Ordinary Business | No |
| 1955617 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 136.72 | 321167 | USEO, LLC | Ordinary Business | No |
| 1955618 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 950.00 | 321180 | Bluestar Networks LLC | Ordinary Business | No |
| 1955619 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 702.50 | 321189 | Skylight Creative Ideas Inc. | Ordinary Business | No |
| 1955620 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 77.96 | 322518 | Tecnavia Press, Inc | Ordinary Business | No |
| 1955621 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 32,813.00 | 322571 | Pantheon | Ordinary Business | No |
| 1955622 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 6,290.63 | 322575 | ACS Technologies | Ordinary Business | No |
| 1955623 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 625.72 | 322938 | Cintas Corp (630003) | Ordinary Business | No |
| 1955624 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 600.00 | 323125 | Klelf, Joseph | Ordinary Business | No |
| 1955625 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 150.00 | 323174 | Prices Commercial Services | Ordinary Business | No |
| 1955626 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 95.00 | 323160 | Klog, Fergal | Ordinary Business | No |
| 1955627 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 100.00 | 323540 | Rhode, Brian | Ordinary Business | No |
| 1955628 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 5,310.00 | 323761 | Optimum Audio | Ordinary Business | No |
| 1955629 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 50.00 | 324069 | Belmonte, Aaron | Ordinary Business | No |
| 1955630 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 50.00 | 324097 | Hoffman, Jason | Ordinary Business | No |
| 1955631 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 33,345.00 | FLOCKNOTE LLC | FLOCKNOTE LLC | Ordinary Business | No |
| 1955632 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 451.89 | NFOCUS CONSULTI | NFocus Consulting Inc | Ordinary Business | No |
| 1955633 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 28,258.74 | ROEBUCK & SON H | hg ROEBUCK & SON INC | Ordinary Business | No |
| 1955640 | Purchasing | 9/5/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 209,235.51 | | Life Insurance Company of North America | Other - Custodial | Yes |
| 1955641 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 10,000.00 | 107823 | Pitney Bowes Inc. | Ordinary Business | No |
| 1955642 | Purchasing | 9/5/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 43,405.45 | 102979 | Sisco, Inc. | Other - Custodial | Yes |
| 1955643 | Purchasing | 9/5/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 834.00 | 322520 | Hoffman Trust Leunti USA | Other - Custodial | Yes |
| 1955657 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ 700.00 | 1202 | St Joseph Passionist Monastery | Ordinary Business | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1955658 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 2,900.00 | 201694 | CQI Associates, Inc. | Ordinary Business | No |
| 1955659 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 2,400.00 | 202528 | Associated Sulplcians of U.S. | Ordinary Business | No |
| 1955660 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 2203 | Our Lady of Grace (Parkton) | Other - Custodial | Yes |
| 1955661 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 2204 | St Joseph Parish (Cockeysville) | Ordinary Business | No |
| 1955662 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 2210 | St Ursula | Ordinary Business | No |
| 1955663 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,751.00 | 2308 | St Rita (Dundalk) | Ordinary Business | No |
| 1955664 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,160.00 | 309977 | Madden, Denis J. Bishop | Ordinary Business | No |
| 1955665 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 310398 | Ferú, Gregory Rev | Ordinary Business | No |
| 1955666 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 3306 | St Louis Church (Clarksville) | Ordinary Business | No |
| 1955673 | Financial | 9/2/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ | 2,715.95 | | | Other - Custodial | Yes |
| 1955674 | Financial | 9/2/2025 | 0000.1010. . | Checking - General | $ | 668.69 | | | Ordinary Business | No |
| 1955675 | Financial | 9/2/2025 | 0000.1010. . | Checking - General | $ | 10.00 | | | Ordinary Business | No |
| 1955679 | Purchasing | 9/2/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ | 150,696.62 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1955682 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ | 10,141.29 | 312276 | PNC Capital Markets | PrePetition Debt | No |
| 1955684 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ | 183,885.11 | 312276 | PNC Capital Markets | PrePetition Debt | No |
| 1955686 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ | 47,823.26 | 312276 | PNC Capital Markets | PrePetition Debt | No |
| 1955688 | Purchasing | 9/2/2025 | 0000.1010. . | Checking - General | $ | 34,327.01 | 312276 | PNC Capital Markets | PrePetition Debt | No |
| 1955693 | Financial | 9/3/2025 | 0000.1010. . | Checking - General | $ | 1,131.86 | | | Ordinary Business | No |
| 1955695 | Financial | 9/3/2025 | 0000.1010. . | Checking - General | $ | 93.71 | | | Ordinary Business | No |
| 1955696 | Financial | 9/3/2025 | 0000.1010. . | Checking - General | $ | 40.00 | | | Ordinary Business | No |
| 1955697 | Financial | 9/3/2025 | 0000.1010. . | Checking - General | $ | 24.95 | | | Ordinary Business | No |
| 1955698 | Financial | 9/3/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ | 12,540.71 | | | Other - Custodial | Yes |
| 1955702 | Purchasing | 9/3/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ | 160,579.83 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1955704 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 32,319.79 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1955706 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 4,615.22 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1955708 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 4,060.64 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1955711 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 1,200.60 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1955712 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 2,717.78 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1955714 | Purchasing | 9/3/2025 | 0000.1010. . | Checking - General | $ | 1,043.30 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1957331 | Financial | 9/4/2025 | 0000.1010. . | Checking - General | $ | 6,853.71 | | | Ordinary Business | No |
| 1957338 | Purchasing | 9/4/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ | 19,203.12 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1957504 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 202640 | Parker, Adam | Ordinary Business | No |
| 1957505 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,165.00 | 100443 | Catholic Charities(ACH) | Ordinary Business | No |
| 1957506 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 2,345.00 | 1212 | Cathedral of Mary Our Queen | Ordinary Business | No |
| 1957507 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 1,172.50 | 3310 | Our Lady of Perpetual Help | Ordinary Business | No |
| 1957508 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 5,088.62 | 319297 | Oblates of St. Francis de Sales (MI) | Ordinary Business | No |
| 1957509 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 62,775.00 | 201810 | Mercy Ridge | Other - Custodial | Yes |
| 1957510 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 23,287.13 | 317485 | Dominican Friars of Baltimore | Ordinary Business | No |
| 1957511 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 6,806.92 | 323171 | Province of Saint Augustine of Capuchin Order | Ordinary Business | No |
| 1957512 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 3,397.00 | 320079 | Valet Web Services, LLC | Ordinary Business | No |
| 1957513 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 800.00 | 1405 | Catholic Community of South Baltimore Parish | Ordinary Business | No |
| 1957514 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 5,583.00 | 3664 | Dominican Ses of St. Cecilia | Ordinary Business | No |
| 1957565 | Purchasing | 9/5/2025 | 0000.1010. . | Checking - General | $ | 297.96 | 318226 | TASC Premium Services Department | Other - Custodial | Yes |
| 1957566 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 4.86 | 1101 | Basilica of the Assumption | Other - Custodial | Yes |
| 1957567 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 97.30 | 1102 | St Alphonsus | Other - Custodial | Yes |
| 1957568 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 262.71 | 1112 | St Veronica | Other - Custodial | Yes |
| 1957569 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 2,325.47 | 1208 | New All Saints | Other - Custodial | Yes |
| 1957570 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 1,084.69 | 1209 | St. Ambrose Catholic Church | Other - Custodial | Yes |
| 1957571 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 287.03 | 1212 | Cathedral of Mary Our Queen | Other - Custodial | Yes |
| 1957572 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 48.65 | 1305 | St Matthew Parish | Other - Custodial | Yes |
| 1957573 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 330.62 | 1312 | Our Lady of Fatima | Other - Custodial | Yes |
| 1957574 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 38.92 | 1315 | Sacred Heart of Jesus | Other - Custodial | Yes |
| 1957575 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 1,500.37 | 1406 | St. Vincent DePaul Parish | Other - Custodial | Yes |
| 1957576 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 168.33 | 1407 | St Leo | Other - Custodial | Yes |
| 1957577 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 179.03 | 1412 | St Casimir | Other - Custodial | Yes |
| 1957578 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 165.41 | 2103 | Our Lady of Victory (Arbutus) | Other - Custodial | Yes |
| 1957579 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 107.03 | 2104 | St Mark (Catonsville) | Other - Custodial | Yes |
| 1957580 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 486.50 | 2110 | St Charles Borromeo | Other - Custodial | Yes |
| 1957581 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 301.63 | 2112 | Our Lady of the Angels | Other - Custodial | Yes |
| 1957582 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 48.65 | 2210 | St Ursula | Other - Custodial | Yes |
| 1957583 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 77.84 | 2212 | St Joseph (Fullerton) | Other - Custodial | Yes |
| 1957584 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 810.51 | 2304 | Our Lady of Mt Carmel | Other - Custodial | Yes |
| 1957585 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 330.82 | 2307 | Our Lady of Hope (Dundalk) | Other - Custodial | Yes |
| 1957586 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 53.51 | 2403 | St Ignatius (Hickory) | Other - Custodial | Yes |
| 1957587 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 3,940.65 | 2405 | Holy Spirit (Joppa) | Other - Custodial | Yes |
| 1957588 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 175.14 | 2407 | St Francis de Sales (Abingdon) | Other - Custodial | Yes |
| 1957589 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 841.64 | 2409 | St Patrick (Havre de Grace) | Other - Custodial | Yes |
| 1957590 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 63.24 | 2503 | St Bernadette (Severn) | Other - Custodial | Yes |
| 1957591 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 121.62 | 2505 | Our Lady of the Fields | Other - Custodial | Yes |
| 1957592 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 97.30 | 2507 | St Philip Neri (Linthicum) | Other - Custodial | Yes |
| 1957593 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 184.87 | 2513 | St John the Evangelist (Severna Park) | Other - Custodial | Yes |
| 1957594 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 38.92 | 2514 | St. Andrew By-The-Bay | Other - Custodial | Yes |
| 1957595 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 389.20 | 2515 | St Mary (Annapolis) | Other - Custodial | Yes |
| 1957596 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ | 97.30 | 3101 | St Peter the Apostle (Oakland) | Other - Custodial | Yes |

Case 23-16969    Doc 1612    Filed 11/13/25    Page 17 of 99

| Num | Dept | Date | Account | Type | Amount |
|---|---|---|---|---|---|
| 1957597 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 154.71 |
| 1957598 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 9.73 |
| 1957599 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 9.73 |
| 1957600 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 1,303.82 |
| 1957601 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 72.97 |
| 1957602 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 34.05 |
| 1957603 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 68.11 |
| 1957604 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 97.30 |
| 1957607 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 2,422.26 |
| 1957608 | Purchasing | 9/8/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 7,389.57 |
| 1957609 | Financial | 9/8/2025 | 0000.1010. . | Checking - General | $ 46,170.05 |
| 1957610 | Financial | 9/8/2025 | 0000.1010. . | Checking - General | $ 1,106.94 |
| 1957611 | Financial | 9/8/2025 | 0000.1403.403b | Cash Suspense-403b | $ 33,946.99 |
| 1957609 | Financial | 3/8/2025 | 0000.1021.HSA. | HSA Cash | $ 90.00 |
| 1957617 | Purchasing | 9/5/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 703,139.14 |
| 1957618 | Financial | 9/5/2025 | 0000.1010. . | Merc Checking - Risk Mgmt | $ 15.00 |
| 1957626 | Purchasing | 9/8/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 125,034.78 |
| 1957630 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 244,011.38 |
| 1957633 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 903.66 |
| 1957636 | Purchasing | 9/8/2025 | 0000.1010. . | Checking - General | $ 10,000.00 |
| 1957639 | Financial | 9/9/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 3,390.32 |
| 1957644 | Purchasing | 9/9/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 15,529.31 |
| 1957651 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 170.00 |
| 1957674 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 690.00 |
| 1957675 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 1,380.00 |
| 1957676 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 525.00 |
| 1957677 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 900.00 |
| 1957678 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 680.00 |
| 1957679 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 450.00 |
| 1957680 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 1,200.00 |
| 1957681 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 400.00 |
| 1957682 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 1,585.00 |
| 1957683 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 1,225.00 |
| 1957684 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 250.00 |
| 1957685 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 440.00 |
| 1957686 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 1,800.00 |
| 1957687 | Purchasing | 9/10/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 270.00 |
| 1957693 | Financial | 9/1/2025 | | Checking - General | $ 343,703.15 |
| 1957730 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 116.06 |
| 1957731 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 1,135.75 |
| 1957732 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 296.10 |
| 1957733 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 625.00 |
| 1957734 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 86.00 |
| 1957735 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 1,203.66 |
| 1957736 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 57.38 |
| 1957737 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 300.00 |
| 1957738 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 67.20 |
| 1957739 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 150.00 |
| 1957740 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 125.00 |
| 1957741 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 2,229.46 |
| 1957742 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 646.99 |
| 1957743 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 50.00 |
| 1957744 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 50.00 |
| 1957749 | Purchasing | 9/10/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 132,652.75 |
| 1957751 | Purchasing | 9/10/2025 | 0000.1010. . | | $ 1,045.96 IPLF |
| 1957753 | Purchasing | 9/10/2025 | 0000.1010. . | | $ 1,900.00 IPLF |
| 1957760 | Purchasing | 9/10/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 2,262.27 |
| 1957761 | Purchasing | 9/10/2025 | 0000.1010. . | Checking - General | $ 40.00 |
| 1957762 | Purchasing | 9/10/2025 | 0000.1010. . | Checking - General | $ 75.27 |
| 1957763 | Purchasing | 9/10/2025 | 0000.1010. . | Checking - General | $ 459.00 |
| 1957764 | Purchasing | 9/10/2025 | 0000.1010. . | Checking - General | $ 795.00 |
| 1957898 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 10,161.57 |
| 1957899 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 4,090.74 |
| 1957900 | Purchasing | 9/11/2025 | 0000.1010. . | Merc Checking - Health&Benefits | $ 4,417.41 |
| 1957954 | Purchasing | 9/4/2025 | 0000.1010. . | Checking - General | $ 4,110.17 |
| 1957758 | Financial | 9/11/2025 | 0000.1013. . | Merc Checking - Risk Mgmt | $ 3,081.51 |
| 1957759 | Financial | 9/11/2025 | 0000.1011. . | Merc Checking - Health&Benefits | $ 14,669.29 |
| 1957760 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 80,117.04 |
| 1957763 | Purchasing | 9/11/2025 | 0000.1010. . | Checking - General | $ 19,500.00 |
| 1957765 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 1,000.00 |
| 1957766 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 800.00 |
| 1957967 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 710.53 |
| 1957968 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 160.35 |
| 1957969 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 138.40 |
| 1957970 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 152.45 |
| 1957971 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 40.22 |
| 1957972 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 56.39 |
| 1957973 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 1,301.60 |
| 1957974 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 546.58 |
| 1957975 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 201.00 |
| 1957976 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | $ 128.90 |
| 1957977 | Purchasing | 9/12/2025 | 0000.1010. . | Checking - General | |

| Num | Name | Category | Yes/No |
|---|---|---|---|
| 3100 | Divine Mercy Parish | Other - Custodial | Yes |
| 3206 | St. Ann (Hagerstown) | Other - Custodial | Yes |
| 3207 | St. James (Boonsboro) | Other - Custodial | Yes |
| 3234 | St. Peter Parish (Libertytown) | Other - Custodial | Yes |
| 3217 | St. Joseph (Emmitsburg) | Other - Custodial | Yes |
| 3303 | St. John Parish (Westminster) | Other - Custodial | Yes |
| 3307 | St. John (Columbia) | Other - Custodial | Yes |
| 3311 | Cath Comm of Ascension/St Augustine | Other - Custodial | Yes |
| 2205 | Immaculate Conception (Towson) | Other - Custodial | Yes |
| 102979 | Sisco, Inc. | Other - Custodial | Yes |
| | | Other - Custodial | Yes |
| 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 102426 | T Rowe Price | Other - Custodial | Yes |
| 102426 | T Rowe Price | Other - Custodial | Yes |
| 322325 | Caine Communications | Ordinary Business | No |
| | | Other - Custodial | Yes |
| 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 201647 | Schuele, Michelle | Other - Custodial | Yes |
| 202691 | Tillman, Lisa LCSW-C | Other - Custodial | Yes |
| 202691 | Tillman, Lisa LCSW-C | Other - Custodial | Yes |
| 310660 | Michaloski, Wilson & Associates, LLC | Other - Custodial | Yes |
| 317770 | Lass, Ashley Fogarty PsyD P.A | Other - Custodial | Yes |
| 319390 | Sigal, Francene | Other - Custodial | Yes |
| 321247 | McDonald Pamela | Other - Custodial | Yes |
| 323088 | McHenry II, Reginald | Other - Custodial | Yes |
| 323484 | Jason Ross Consulting Inc | Other - Custodial | Yes |
| 323581 | Rogers-Seruita, Kathleen | Other - Custodial | Yes |
| 323582 | Griswold, Brian | Other - Custodial | Yes |
| 323766 | Feniman Mental Health Counselling Services | Other - Custodial | Yes |
| 324040 | Rogue River Counseling | Other - Custodial | Yes |
| 324087 | Robbins, Randi | Other - Custodial | Yes |
| 324107 | Saunders, Wendy | Other - Custodial | Yes |
| | | Ordinary Business | No |
| 101282 | Reynolds, Kellie | Ordinary Business | No |
| 102091 | Mahon, Rev. Shawn M. | Ordinary Business | No |
| 200413 | Conley, Ashley | Ordinary Business | No |
| 201613 | Miles & Stockbridge P.C. | Ordinary Business | No |
| 310670 | Lesner, Rev. George | Ordinary Business | No |
| 317541 | Buck Kauffman, Rena | Ordinary Business | No |
| 320042 | Mohl Andrew S | Ordinary Business | No |
| 321830 | Tenney, Michael H. | Ordinary Business | No |
| 322558 | Kely, Richard | Ordinary Business | No |
| 323283 | Rahardjo, Christina | Ordinary Business | No |
| 323513 | Richmire, Joseph | Ordinary Business | No |
| 323640 | Cano, Jeovani | Ordinary Business | No |
| 323653 | Fanno, Gregory | Ordinary Business | No |
| 324106 | Myers, Rev. James E., PSS | Ordinary Business | No |
| 324108 | Ledlick, Mr. Nicholas | Other - Custodial | Yes |
| 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 318114 | WEX Health, Inc | Ordinary Business | No |
| 322777 | Zoom Video Communications, Inc (Active) | Ordinary Business | No |
| 323765 | DLL Financial Services, Inc. (***) | Ordinary Business | No |
| 323765 | DLL Financial Services, Inc. (***) | Ordinary Business | No |
| 321249 | Cogent Communications LLC | Other - Custodial | Yes |
| 1212 | Cathedral of Mary Our Queen | Other Bankruptcy | No |
| 323501 | Epiq Corporate Restructuring LLC | Ordinary Business | No |
| 200543 | United Concordia Companies Inc | Ordinary Business | No |
| 100227 | Baltimore Gas & Electric Co | Ordinary Business | No |
| 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 102426 | T Rowe Price | Other - Custodial | Yes |
| 1601 | Cardinal Shehan School | Ordinary Business | No |
| 101631 | Msgr. O'Dwyer Retreat House | Ordinary Business | No |
| 101631 | Msgr. O'Dwyer Retreat House | Ordinary Business | No |
| 202010 | Comcast (70219) | Ordinary Business | No |
| 202010 | Comcast (70219) | Ordinary Business | No |
| 202010 | Comcast (70219) | Ordinary Business | No |
| 323883 | Verizon (Newark 16810 Acct# 731-00039) | Ordinary Business | No |
| 323883 | Verizon (Newark 16810 Acct# 731-00039) | Ordinary Business | No |
| 323883 | Verizon (Newark 16810 Acct# 731-00039) | Ordinary Business | No |
| 100124 | Air Filters Inc | Ordinary Business | No |
| 100758 | Boireis, Inc | Ordinary Business | No |
| 101358 | Loane Bros Inc | Ordinary Business | No |
| 102442 | Terminix Commercial | Ordinary Business | No |

| Num | Dept | Date | Account | Type | | Amount | Ref | Payee | Category | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1957978 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 346.03 | 107239 | AT & T (Carol Stream 5094) | Ordinary Business | No |
| 1957979 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 2,000.00 | 200986 | WYPR-FM | Ordinary Business | No |
| 1957980 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 225.00 | 200857 | Arc Water Treatment Co. of MD | Ordinary Business | No |
| 1957981 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 518.56 | 201002 | BGE | Ordinary Business | No |
| 1957982 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 8,718.42 | 309481 | United Building Services, Inc. | Ordinary Business | No |
| 1957983 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 301.70 | 309610 | Verizon 15324-Albany-Acct# 783000181) | Ordinary Business | No |
| 1957984 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 2,315.00 | 314092 | Bel Techlogix, Inc. | Ordinary Business | No |
| 1957985 | Purchasing | 9/12/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 24,297.10 | 317937 | Banner Life Insurance Co | Other - Custodial | Yes |
| 1957986 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 310.18 | 317946 | Alzuala, Michael | Ordinary Business | No |
| 1957987 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 9,000.00 | 318551 | Gorfine, Schiller & Gardyn P.A. | Ordinary Business | No |
| 1957988 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 373.00 | 318629 | Orkin Pest Control | Ordinary Business | No |
| 1957989 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 1,864.94 | 319151 | Republic Services | Ordinary Business | No |
| 1957990 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 18.20 | 320212 | Matysek George | Ordinary Business | No |
| 1957991 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 2,520.00 | 321276 | Action Elevator Co | Ordinary Business | No |
| 1957992 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 125.00 | 322289 | Crosstalk Solutions LLC | Ordinary Business | No |
| 1957993 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 14,365.20 | 322746 | Clear Star, Inc | Ordinary Business | No |
| 1957994 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 155.67 | 322791 | Sandoval, Christine | Ordinary Business | No |
| 1957995 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 250.00 | 323337 | Mckenney, Susan | Ordinary Business | No |
| 1957996 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 1,867.00 | 323375 | Brothers Aldana Services, LLC | Ordinary Business | No |
| 1957997 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 125.00 | 323401 | Jensen, Kurt | Ordinary Business | No |
| 1957998 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 715.42 | 323540 | Rhude, Brian | Ordinary Business | No |
| 1957999 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 703.00 | 323660 | LEAF (Active) | Ordinary Business | No |
| 1958000 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 1,255.00 | 323828 | Catholic Review | Ordinary Business | No |
| 1958001 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 4,655.36 | 324037 | ICS Security Services, Inc. | Ordinary Business | No |
| 1958002 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 125.00 | 324103 | Sorgi, Jay A. | Ordinary Business | No |
| 1958003 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 125.00 | 324104 | Shane, Tieva | Ordinary Business | No |
| 1958004 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 125.00 | 324105 | Wilkinson, Dominic | Ordinary Business | No |
| 1958005 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 225.00 | BUETTNER RITA | RITA BUETTNER | Ordinary Business | No |
| 1958006 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 279.90 | GREENE CAROLE | CAROLE MORRIS GREENE | Ordinary Business | No |
| 1958007 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 598.00 | LASER LINE | Laser Line | Ordinary Business | No |
| 1958008 | Financial | 9/17/2025 | 0000.1010. | Checking - General | $ | 168,316.14 | | | Ordinary Business | No |
| 1958008 | Financial | 9/17/2025 | 0000.1010. | Checking - General | $ | 262.17 | | | Ordinary Business | No |
| 1958008 | Financial | 9/17/2025 | 0000.1010. | Checking - General | $ | 366,279.27 | | | Ordinary Business | No |
| 1958013 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 11,250.00 | 2304 | Our Lady of Mt Carmel | Other - Custodial | Yes |
| 1958039 | Financial | 9/15/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 99.15 | | | Other - Custodial | Yes |
| 1958041 | Purchasing | 9/12/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 384,630.82 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958043 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 11,091.47 | 2113 | St Gabriel | Other - Custodial | Yes |
| 1958046 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 1,900.00 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1958047 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 617.50 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1958049 | Purchasing | 9/12/2025 | 0000.1010. | Checking - General | $ | 1,000.00 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1958050 | Financial | 9/12/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 581.25 | | | Other - Custodial | Yes |
| 1958094 | Financial | 9/15/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 4,427.50 | | | Other - Custodial | Yes |
| 1958096 | Purchasing | 9/15/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 207,547.22 | 202424 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958098 | Purchasing | 9/15/2025 | 0000.1010. | Checking - General | $ | 1,000.00 | 3308 | Resurrection (Ellicott City) | Ordinary Business | Yes |
| 1958102 | Financial | 9/15/2025 | 0000.1021.403. | Cash Suspense-403b | $ | 260,850.55 | | | Other - Custodial | Yes |
| 1958102 | Financial | 9/15/2025 | 0000.1021.HSA. | HSA Cash | $ | 4,191.98 | | | Other - Custodial | Yes |
| 1958125 | Purchasing | 9/16/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 20,756.10 | 322520 | Heffernan Trust Leumi USA | Other - Custodial | Yes |
| 1958127 | Purchasing | 9/16/2025 | 0000.1010. | Checking - General | $ | 3,000.00 | 320007 | Mortel HHH Foundation | Ordinary Business | No |
| 1958135 | Financial | 9/16/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 114,405.93 | | | Other - Custodial | Yes |
| 1958139 | Purchasing | 9/16/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 8,153.55 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958140 | Purchasing | 9/16/2025 | 0000.1010. | Checking - General | $ | 118,339.79 | 202934 | American Express (Use this one) | Ordinary Business | No |
| 1958145 | Financial | 9/17/2025 | 0000.1021.403. | Cash Suspense-403b | $ | 690.05 | | | Other - Custodial | Yes |
| 1958150 | Financial | 9/17/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 2,895.00 | 324109 | VantageSportz, LLC | Other - Custodial | Yes |
| 1958152 | Purchasing | 9/16/2025 | 0000.1010. | Checking - General | $ | 3,603.33 | 312443 | Archbishop's Lenten Appeal | Other - Custodial | Yes |
| 1958195 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 2,921.00 | 100045 | St. Mary's Seminary & University**** | Ordinary Business | No |
| 1958196 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 12,000.00 | 101356 | BA-Little Sisters of the Poor | Other - Custodial | No |
| 1958197 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 499.72 | 102016 | Panfilit, Rev James | Ordinary Business | No |
| 1958198 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 1,247.00 | 201613 | Miles & Stockbridge P.C. | Ordinary Business | No |
| 1958199 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 9,039.65 | 202152 | Baltimore City Parking Authority | Ordinary Business | No |
| 1958200 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 458.48 | 310002 | Pontifical North American College | Ordinary Business | No |
| 1958201 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 732.93 | 310469 | Provident Life & Accident | Ordinary Business | No |
| 1958202 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 1,358.42 | 310563 | Hines, Matthew | Ordinary Business | No |
| 1958203 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 575.00 | 310620 | Langan, Joseph | Ordinary Business | No |
| 1958204 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 300.00 | 312693 | Trejo, Maria De | Ordinary Business | No |
| 1958205 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 362.52 | 312725 | Remedi Seniorcare | Ordinary Business | No |
| 1958206 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 1,081.50 | 317339 | Schleupner, Michael G. Msgr | Ordinary Business | No |
| 1958207 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 407.50 | 317732 | O'Brien, Cardinal Edwin | Ordinary Business | No |
| 1958208 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 256.76 | 319737 | Oleszczuk, Joseph | Ordinary Business | No |
| 1958209 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 40.66 | 322533 | Verizon (Newark 16801-Acct# 910000129) | Ordinary Business | No |
| 1958210 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 183.26 | 322765 | Hovey, JoAnn | Ordinary Business | No |
| 1958211 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 150.00 | 322944 | Suarez, Rev. Lenin A. | Ordinary Business | No |
| 1958212 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 125.00 | 323513 | Richwine, Joseph | Ordinary Business | No |
| 1958213 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 250.00 | 323870 | Linares, Silvia J. | Ordinary Business | No |
| 1958214 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 664.20 | 323962 | Geibler, William | Ordinary Business | No |
| 1958231 | Financial | 9/17/2025 | 0000.1010. | Checking - General | $ | 1,131.65 | | | Ordinary Business | No |
| 1958257 | Financial | 9/17/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 3,992.20 | | | Other - Custodial | Yes |
| 1958260 | Purchasing | 9/17/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 180,755.17 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958262 | Purchasing | 9/17/2025 | 0000.1010. | Checking - General | $ | 2,666.08 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1958263 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 19.31 | 100039 | Director of Finance (RC) | Ordinary Business | No |
| 1958264 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 249.00 | 100849 | Essex Florist & Greenhouse | Ordinary Business | No |
| 1958265 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 4,154.35 | 101358 | Loane Bros Inc | Ordinary Business | No |
| 1958266 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 781.25 | 101925 | Radebaugh Florist & Greenhouse | Ordinary Business | No |
| 1958267 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 13,692.29 | 102551 | Vicinity Energy Baltimore Cooling | Ordinary Business | No |
| 1958268 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,090.88 | 103026 | Pitney Bowes Global Financial Servs LLC | Ordinary Business | No |
| 1958269 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 1,800.00 | 103543 | Baltimore Sun, The | Ordinary Business | No |
| 1958270 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 5,375.00 | 200222 | Calvert Mechanical Solutions | Ordinary Business | No |
| 1958271 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,000.00 | 200986 | WYPR-FM | Ordinary Business | No |
| 1958272 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,000.00 | 200538 | Rosebud Entertainment, LLC | Ordinary Business | No |
| 1958273 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 26,520.00 | 200526 | Associated Sulpicians of U.S. | Ordinary Business | No |
| 1958274 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 6,290.41 | 2202 | Nativity (Timonium) | Ordinary Business | Yes |
| 1958275 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,610.00 | 310055 | Reginald F. Lewis Museum | Ordinary Business | No |
| 1958276 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 127.00 | 313846 | PMS Parking, Inc. | Ordinary Business | No |
| 1958277 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,670.00 | 313943 | WBAL-AM | Ordinary Business | No |
| 1958278 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 1,875.51 | 317271 | Vicinity Energy Baltimore Heating | Ordinary Business | No |
| 1958279 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 3,200.00 | 320033 | Mid-Atlantic Media | Ordinary Business | No |
| 1958280 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 1,229.58 | 321189 | Skylight Creative Ideas Inc. | Ordinary Business | No |
| 1958281 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 3,600.00 | 322575 | ACS Technologies | Ordinary Business | No |
| 1958282 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 3,600.00 | 322579 | Human Resource Learning Center, Inc | Ordinary Business | No |
| 1958283 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 7,000.00 | 322894 | WBAL-TV11 | Ordinary Business | No |
| 1958284 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 125.00 | 323012 | First Choice Coffee Services | Ordinary Business | No |
| 1958285 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 750.00 | 323577 | Maryland Window Cleaning, LLC | Ordinary Business | No |
| 1958286 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 5,750.00 | 323668 | Kate Taylor Events, LLC | Ordinary Business | No |
| 1958287 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 8,712.50 | 323694 | Bock, Rachel | Ordinary Business | No |
| 1958288 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 9,818.04 | 323755 | Class Act Cafe & Catering Inc. | Ordinary Business | No |
| 1958289 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 227.00 | 324082 | Vital Records Holdings, LLC | Ordinary Business | No |
| 1958290 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 2,662.66 | 5033 | Oblate Sisters of Providence | Other - Custodial | Yes |
| 1958354 | Financial | 9/18/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 3,134.80 | | | Other - Custodial | Yes |
| 1958355 | Financial | 9/18/2025 | 0000.1010. | Checking - General | $ | 1,996.96 | | | Other - Custodial | Yes |
| 1958360 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 17,230.50 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |

| ID | Type | Date | Acct | Account | | Amount | Ref | Payee | Category | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1958442 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 100006 | Xim, Joseph | Other - Custodial | Yes |
| 1958443 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 100009 | Kenray, Jeremiah | Other - Custodial | Yes |
| 1958444 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 100057 | Ward, Rev. John | Other - Custodial | Yes |
| 1958445 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 101556 | Martin, C Lou Rev | Other - Custodial | Yes |
| 1958446 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 101973 | Moore, Rev Christopher | Other - Custodial | Yes |
| 1958447 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 101983 | Sterling, Rev Donald | Other - Custodial | Yes |
| 1958448 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 101991 | Nickol, Rev Eugene | Other - Custodial | Yes |
| 1958449 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 101996 | Mueller, Rev George | Other - Custodial | Yes |
| 1958450 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102002 | Seitz, V, Rev Gilbert J | Other - Custodial | Yes |
| 1958451 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102003 | Byrne, Rev Glenn | Other - Custodial | Yes |
| 1958452 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 777.00 | 102013 | Dowdy, Rev James H | Other - Custodial | Yes |
| 1958453 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102032 | Breighner, Rev Joseph | Other - Custodial | Yes |
| 1958454 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 1,221.00 | 102040 | Boisvert, Rev Keith | Other - Custodial | Yes |
| 1958455 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102049 | Derek, Rev Martin | Other - Custodial | Yes |
| 1958456 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102052 | Buttner, Rev Michael | Other - Custodial | Yes |
| 1958457 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102057 | Roach, Rev Michael | Other - Custodial | Yes |
| 1958458 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 100068 | Henry, Rev Paul | Other - Custodial | Yes |
| 1958459 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102070 | Thomas, Rev Paul | Other - Custodial | Yes |
| 1958460 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102078 | Murphy, Rev Richard | Other - Custodial | Yes |
| 1958461 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102082 | Albright, Rev Robert E | Other - Custodial | Yes |
| 1958462 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102089 | Livigni, Rev Salvatore | Other - Custodial | Yes |
| 1958463 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102091 | Mahon, Rev. Shawn M. | Other - Custodial | Yes |
| 1958464 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102092 | Sutton, Rev Stephen | Other - Custodial | Yes |
| 1958465 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102101 | Phillips, Msgr Thomas | Other - Custodial | Yes |
| 1958466 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 102915 | Whatley, Christopher Rev | Other - Custodial | Yes |
| 1958467 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 104193 | Zoubek, Ronald Rev | Other - Custodial | Yes |
| 1958468 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 107442 | Perr, Joseph Lleor | Other - Custodial | Yes |
| 1958469 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 109027 | Murb, Joseph Rev | Other - Custodial | Yes |
| 1958470 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 200427 | Wenderoth, Joseph Rev | Other - Custodial | Yes |
| 1958471 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 200831 | Tillman Richard | Other - Custodial | Yes |
| 1958472 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 201082 | Rev.William Viola | Other - Custodial | Yes |
| 1958473 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 201806 | Spillane, Michael J. Rev | Other - Custodial | Yes |
| 1958474 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 201913 | Frasier, Rev. Lawrence | Other - Custodial | Yes |
| 1958475 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 777.00 | 202553 | Farmer, Rev. Msgr James | Other - Custodial | Yes |
| 1958476 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 203582 | Johnson, Rev. Lawrence M. | Other - Custodial | Yes |
| 1958477 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 205175 | Cramblitt, Richard E. Rev | Other - Custodial | Yes |
| 1958478 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 309735 | Kuroor, Isaac Rev | Other - Custodial | Yes |
| 1958479 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 309977 | Madden, Denis J. Bishop | Other - Custodial | Yes |
| 1958480 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 310555 | Barr Joseph Rev | Other - Custodial | Yes |
| 1958481 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 310670 | Lismer, Rev. George | Other - Custodial | Yes |
| 1958482 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 310727 | Abrahams, John Rev | Other - Custodial | Yes |
| 1958483 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312007 | Szymanski, Edward Rev | Other - Custodial | Yes |
| 1958484 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312105 | Morey, Robert Rev | Other - Custodial | Yes |
| 1958485 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312150 | Cicil, Rev. Domenic | Other - Custodial | Yes |
| 1958486 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312487 | Brauer, Frank Rev. | Other - Custodial | Yes |
| 1958487 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312642 | Amato, Nicholas Msgr | Other - Custodial | Yes |
| 1958488 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 312738 | Rapizarda, Greg | Other - Custodial | Yes |
| 1958489 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 313190 | Foley, William Rev. | Other - Custodial | Yes |
| 1958490 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 314116 | Tangthn, Warren | Other - Custodial | Yes |
| 1958491 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 2,220.00 | 317238 | Dietzenbach, John A. Rev. Msgr. | Other - Custodial | Yes |
| 1958492 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317339 | Schmoyer, Michael G. Msgr | Other - Custodial | Yes |
| 1958493 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317355 | Bochenek, Joseph | Other - Custodial | Yes |
| 1958494 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317513 | Klunk, Timothy R. | Other - Custodial | Yes |
| 1958495 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317556 | Hammond, Martin Rev. | Other - Custodial | Yes |
| 1958496 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317805 | Barker, James Msgr | Other - Custodial | Yes |
| 1958497 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317949 | Reusing, James Rev. | Other - Custodial | Yes |
| 1958498 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 317950 | Cecil, Paul Msgr | Other - Custodial | Yes |
| 1958499 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 318211 | Au, William | Other - Custodial | Yes |
| 1958500 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 318841 | Franken, William | Other - Custodial | Yes |
| 1958501 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 319650 | Cosgrove, Joseph Rev. | Other - Custodial | Yes |
| 1958502 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 320010 | O'Brian William J. Rev | Other - Custodial | Yes |
| 1958503 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 321405 | Ruane, Rev. Michael J. | Other - Custodial | Yes |
| 1958504 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 1,310.00 | 321981 | Kenney Charles D Rev | Other - Custodial | Yes |
| 1958505 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 322214 | Cummings Carl Msgr | Other - Custodial | Yes |
| 1958506 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 322500 | Logue, Mark | Other - Custodial | Yes |
| 1958507 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 322978 | Lobert, Rev. Richard | Other - Custodial | Yes |
| 1958508 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 323533 | Hartnett, Msgr. Robert L. | Other - Custodial | Yes |
| 1958509 | Purchasing | 9/19/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 555.00 | 324010 | McLaughlin, Neil | Other - Custodial | Yes |
| 1958525 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 6,215.93 | 318226 | TASC Premium Services Department | Ordinary Business | No |
| 1958526 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 138.18 | 312443 | Archbishop's Lenten Appeal | Ordinary Business | No |
| 1958527 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 16,094.00 | 321211 | Flexpoint | Ordinary Business | No |
| 1958528 | Purchasing | 9/18/2025 | 0000.1010. | Checking - General | $ | 5,350.74 | 322307 | Whiteford Systems | Ordinary Business | No |
| 1958529 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 4,416.67 | 202255 | Mercer Health & Benefits | Other - Custodial | Yes |
| 1958530 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 17,920.00 | 312116 | AON Consulting, Inc | Other - Custodial | Yes |
| 1958531 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 1,097.91 | 312116 | AON Consulting, Inc | Other - Custodial | Yes |
| 1958532 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 194,819.95 | 317246 | UKG, Ultimate Software Group, Inc. | Other - Custodial | Yes |
| 1958533 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 1,097.91 | 312116 | AON Consulting, Inc | Other - Custodial | Yes |
| 1958534 | Purchasing | 9/18/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 214,489.63 | 322606 | Life Insurance Company of North America | Other - Custodial | Yes |
| 1958537 | Purchasing | 9/19/2025 | 0000.1010. | Checking - General | $ | 797.59 | 317946 | Misulia, Michael | Ordinary Business | No |
| 1958546 | Financial | 9/22/2025 | 0000.1010. | Checking - General | $ | 45,777.37 | | | Other - Custodial | Yes |
| 1958547 | Financial | 9/22/2025 | 0000.1010. | Checking - General | $ | 1,339.16 | | | Other - Custodial | Yes |
| 1958548 | Financial | 9/22/2025 | 0000.1010. | Checking - General | $ | 1,106.94 | | | Other - Custodial | Yes |
| 1958552 | Purchasing | 9/22/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 445,921.37 | 204227 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958553 | Purchasing | 9/22/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 189,682.94 | 204227 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958567 | Purchasing | 9/22/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 260,050.55 | 102426 | T Rowe Price | Other - Custodial | Yes |
| 1958570 | Financial | 9/22/2025 | 0000.1011. | Merc Checking - Risk Mgmt | $ | 118,400.50 | | | Other - Custodial | Yes |
| 1958581 | Purchasing | 9/23/2025 | 0000.1011. | Merc Checking - Risk Mgmt | $ | 556.46 | 3307 | St John (Columbia) | Other - Custodial | Yes |
| 1958582 | Financial | 9/23/2025 | 0000.1011. | Merc Checking - Risk Mgmt | $ | 4,576.71 | | | Other - Custodial | Yes |
| 1958583 | Purchasing | 9/23/2025 | 0000.1011. | Checking - General | $ | 1,075.00 | 312443 | Archbishop's Lenten Appeal | Ordinary Business | No |
| 1958587 | Purchasing | 9/23/2025 | 0000.1011. | Checking - General | $ | 5,000.00 | 312443 | Archbishop's Lenten Appeal | Ordinary Business | No |
| 1958588 | Purchasing | 9/23/2025 | 0000.1011. | Merc Checking - Health&Benefits | $ | 13,479.79 | 204227 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958615 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 67.50 | BEL AIR ON-SITE | Bel Air On Site Inc | Ordinary Business | No |
| 1958616 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 312.50 | 324007 | Branch, Michael | Ordinary Business | No |
| 1958617 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 312.50 | 324011 | Wilks, Regina | Ordinary Business | No |
| 1958618 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 384.00 | 322597 | Harrison, Lola | Ordinary Business | No |
| 1958619 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 192.00 | 322552 | Hurst-Simms, Nicole | Ordinary Business | No |
| 1958620 | Purchasing | 9/24/2025 | 0000.1010. | Checking - General | $ | 162.50 | 323428 | Dennis, Angela | Ordinary Business | No |
| 1958621 | Purchasing | 9/5/2025 | 0000.1010. | Checking - General | $ | 27,347.80 | 322850 | Berkeley Research Group | Other Bankruptcy | No |
| 1958622 | Purchasing | 9/5/2025 | 0000.1010. | Checking - General | $ | 67,065.40 | 100922 | Gallagher Evelius & Jones | LEGAL | No |
| 1958625 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 36,722.09 | 323419 | Blank Rome LLP | LEGAL | No |
| 1958626 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 10,699.92 | 323745 | Bunn Bair | LEGAL | No |
| 1958626 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 69,128.01 | 323458 | Holland & Knight LLP | LEGAL | No |
| 1958627 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 4,417.50 | 323430 | Keegan Linscott & Associates LLC | ACCOUNTING | No |
| 1958629 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 97,303.20 | 323603 | Stinson LLP | LEGAL | No |
| 1958630 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 23,622.00 | 323849 | Stout Risius Ross, LLC | LEGAL | No |
| 1958630 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 16,035.00 | 323504 | Tydings & Rosenberg LLP | LEGAL | No |
| 1958631 | Purchasing | 9/8/2025 | 0000.1010. | Checking - General | $ | 12,040.40 | 323479 | YVS Law, LLC | LEGAL | No |
| 1958632 | Purchasing | 9/25/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 2,228.00 | 102013 | Dowdy, Rev James H | Other - Custodial | Yes |
| 1958659 | Financial | 9/23/2025 | 0000.1013. | Merc Checking - Risk Mgmt | $ | 297.98 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1958660 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 100.00 | 100057 | Ward, Rev. John | Ordinary Business | No |
| 1958661 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 550.00 | 100522 | Duck, Christopher M. | Ordinary Business | No |
| 1958662 | Purchasing | 9/25/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 3,560.00 | 102357 | St. Luke Institute, Inc. | Other - Custodial | Yes |
| 1958663 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 300.00 | 1316 | Shrine of St. Anthony | Ordinary Business | No |
| 1958664 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,062.50 | 200222 | Calvert Mechanical Solutions | Ordinary Business | No |
| 1958665 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 553.20 | 201223 | T-Mobile | Ordinary Business | No |
| 1958666 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 339.80 | 202487 | Palmer, Nelson | Ordinary Business | No |
| 1958667 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 7,720.00 | 202663 | The Institute for Priestly Formation | Ordinary Business | No |
| 1958668 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,300.00 | 314071 | Wired Different Media, Inc. | Ordinary Business | No |
| 1958669 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 500.00 | 318686 | Carter, Michael | Ordinary Business | No |
| 1958670 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 847.46 | 322986 | Curry, Adrienne | Ordinary Business | No |
| 1958671 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 101.46 | 323082 | Escobar, Johnny | Ordinary Business | No |
| 1958672 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 549.21 | 323707 | Perez, David | Ordinary Business | No |
| 1958673 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 150.00 | 324110 | National Conference of Vicars for Religious | Ordinary Business | No |
| 1958674 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 35.00 | 324111 | Wright, Myrtle | Ordinary Business | No |
| 1958675 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 455.00 | 324112 | Rust, Mark M. | Ordinary Business | No |
| 1958676 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 252.87 | 3303 | St. John Parish (Westminster) | Ordinary Business | No |
| 1958681 | Purchasing | 9/24/2025 | 0000.1013. | . | Merc Checking - Risk Mgmt | $ | 9,905.25 | | | Other - Custodial | Yes |
| 1958683 | Purchasing | 9/24/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 93,003.49 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958709 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,866.84 | 100039 | Director of Finance (RC) | Ordinary Business | No |
| 1958710 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,139.23 | 100039 | Director of Finance (RC) | Ordinary Business | No |
| 1958711 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 280.86 | 200010 | Comcast (70219) | Ordinary Business | No |
| 1958712 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 710.53 | 200010 | Comcast (70219) | Ordinary Business | No |
| 1958713 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,175.00 | 103973 | Moore, Rev Christopher | Ordinary Business | No |
| 1958714 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 300.00 | 103389 | Norcio, Anthony | Ordinary Business | No |
| 1958715 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,806.25 | 200222 | Calvert Mechanical Solutions | Ordinary Business | No |
| 1958716 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 1,600.00 | 201191 | National Catholic Bioethics Center | Ordinary Business | No |
| 1958717 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 700.00 | 309754 | Matheny, Lawrence | Ordinary Business | No |
| 1958718 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 3,000.00 | 310158 | WMAR | Ordinary Business | No |
| 1958719 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 600.00 | 313259 | Bettwy, Barbara | Ordinary Business | No |
| 1958720 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 100.00 | 317706 | Dvorak, Michael | Ordinary Business | No |
| 1958721 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 100.00 | 318112 | Hawkins, John | Ordinary Business | No |
| 1958722 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 6,500.00 | 322572 | Merinzone, Inc | Ordinary Business | No |
| 1958723 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 312.50 | 322730 | Gardner, Bonnie M. | Ordinary Business | No |
| 1958724 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 260.00 | 323174 | Prices Commercial Services | Ordinary Business | No |
| 1958725 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 206.25 | 323754 | Ero, Joseph | Ordinary Business | No |
| 1958726 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 154.74 | 323883 | Verizon (Newark 16810 Acct# 731-00039) | Ordinary Business | No |
| 1958727 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 250.00 | 323988 | Province of the Most Sacred Heart | Ordinary Business | No |
| 1958728 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 576.04 | NFOCUS CONSULTI | Nfocus Consulting Inc | Ordinary Business | No |
| 1958765 | Purchasing | 9/25/2025 | 0000.1013. | . | Checking - General | $ | 21,364.00 | 200180 | Mercy Ridge | Other - Custodial | Yes |
| 1958766 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 171.53 | 317946 | Misulia, Michael | Ordinary Business | No |
| 1958767 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 20,989.00 | 101920 | RCM&D Inc | Ordinary Business | No |
| 1958793 | Financial | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 170,181.84 | | | Ordinary Business | No |
| 1958793 | Financial | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 274.18 | | | Ordinary Business | No |
| 1958793 | Financial | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 380,584.97 | | | Ordinary Business | No |
| 1958800 | Financial | 9/25/2025 | 0000.1013. | . | Merc Checking - Risk Mgmt | $ | 1,015.00 | | | Other - Custodial | Yes |
| 1958810 | Purchasing | 9/25/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 273,083.09 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958812 | Purchasing | 9/25/2025 | 0000.1010. | . | Checking - General | $ | 80,153.21 | 102425 | T Rowe Price | Other - Custodial | Yes |
| 1958816 | Purchasing | 9/25/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 5,926.35 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958934 | Purchasing | 9/26/2025 | 0000.1010. | . | Checking - General | $ | 10,417.35 | 3602 | St. John School (Westminster) | Other - Custodial | Yes |
| 1958935 | Purchasing | 9/26/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 176,445.42 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1958904 | Purchasing | 9/26/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 152,603.55 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1959046 | Purchasing | 9/26/2025 | 0000.1010. | . | Checking - General | $ | 21,512.98 | NFOCUS CONSULTI | Nfocus Consulting Inc | Ordinary Business | Yes |
| 1959082 | Financial | 9/29/2025 | 0000.1013. | . | Checking - General | $ | 9,900.00 | | | Other - Custodial | Yes |
| 1959086 | Purchasing | 9/29/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 136,907.78 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1959091 | Financial | 9/29/2025 | 0000.1010. | . | Checking - General | $ | 2.27 | | | Ordinary Business | No |
| 1959101 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 297.56 | 318206 | TASC Premium Services Department | Other - Custodial | Yes |
| 1959136 | Financial | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 8,419.59 | | | Ordinary Business | No |
| 1959137 | Financial | 9/30/2025 | 0000.1013. | . | Merc Checking - Risk Mgmt | $ | 13,356.84 | | | Other - Custodial | Yes |
| 1959141 | Purchasing | 9/30/2025 | 0000.1011. | . | Merc Checking - Health&Benefits | $ | 16,920.09 | 202427 | Cigna (CHLIC) | Other - Custodial | Yes |
| 1959143 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 23,018.75 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959145 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 4,680.80 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959147 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 2,717.78 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959149 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 2,375.00 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959151 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 1,043.30 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959153 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 1,157.10 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959155 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 1,200.80 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959157 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 554.80 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959159 | Purchasing | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 500.00 | IPLF | Inter Parish Loan Fund, Inc. | Other - Custodial | Yes |
| 1959605 | Financial | 9/30/2025 | 0000.1010. | . | Checking - General | $ | 81,477.23 | | | Ordinary Business | No |
| | | | | | Total | $ | 9,800,541.70 | | | | |

**Archdiocese of Baltimore**
**Bank Reconciliation as of September 30 2025**
**September 30 2025**

**Balance per Bank as of September 30 2025**
Main PNC Account #xxxx7143                                                    458,032.00

Payroll PNC # xxxx0306                                                               -
09/30/2025 DDAs & PR Taxes (intransit)

Deposit In-Transit:                                                         (380,984.97)

Transfer in transit:

Less:
Outstanding checks: AOB & CN                                              (355,003.24)
Outstanding checks: Payroll                                                ($4,467.88)

Sweep to Investment Account on September 30 2025, in-transit to following month        26,423,868.88

**Adjusted Balance per Bank as of September 30 2025**                      26,141,444.79

| Balance per Books as of September 30 2025 | Balance (as of 10/07/25) |
|---|---|
| 0000.1010. | 6,867,744.38 |
| 0000.1011. | 3,687,966.34 |
| 0000.1013. | 11,968,214.96 |
| 0000.1015. | 140,311.33 |
| 0000.1016. | 3,316,882.12 |
| 0000.1017. | 188,369.99 |
| 0000.1018. | - |
| 0000.1019. | - |
| 0000.1020. | (4,467.88) |
| 0000.1021. | (23,367.30) |

Total Balance per Books as of September 30 2025                            26,141,653.94

**Payroll Related reconciling items:**

**Reconciling Items:**
Sep'24: Ck 522168 voided after it cleared                                    (369.50)
Jun'25: Funds Transfer From Acct [ ]0306                                      160.35
CN: current month A/P not booked to GL

Adjusted balance per books                                                26,141,444.79

**Difference**                                                                   -

# Corporate Business Account Statement


**PNC BANK**

**For the period    09/01/2025 to  09/30/2025**

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:     0
Tax ID Number: XX-XXX1535
☎ For Client Services:
    Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    500 1St Ave
    Locator P7-Pfsc-03-B
    Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 200,000.00 | 548,738,339.43 | 548,480,307.43 | 458,032.00 |

IMPORTANT ACCOUNT INFORMATION

The PNC Bank Business Card Agreement section of the Account Agreement for Business Accounts ("Agreement") has been updated. All other information in your Agreement continues to apply to your account.

You may use your Card at any PNC Bank full-function ATM or at select ATMs owned by other financial institutions bearing the NYCE®, STAR(sm) and/or PLUS logo to make deposits. There may be limits on the amount of total ATM deposits you may make using your Card in any calendar day or month.

If you have any questions, please feel free to visit your local PNC Branch or Solution Center or call the Customer Care Center at 1-888-762-2265.

IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK®

The PNC Purchase Payback Reward Program Terms and Conditions ("Terms and Conditions") have recently been updated. To view these updated Terms and Conditions, which apply to eligible PNC debit and credit cards, go to pnc.com/purchasepayback-terms. The Terms and Conditions also are available by mail upon request. For a list of eligible cards, please go to pnc.com/purchasepayback.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 10 | 2,437,776.21 | Checks | 351 | 958,536.25 |
| National Lockbox | 0 | .00 | Returned Items | 1 | 581.25 |
| ACH Credits | 104 | 5,966,735.28 | ACH Debits | 71 | 1,975,076.68 |
| Funds Transfers In | 1 | 3,533.82 | Funds Transfers Out | 27 | 4,118,666.17 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 42 | 539,336,489.98 | Investments | 21 | 539,411,803.11 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 24 | 1,648,853.60 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 14 | 993,804.14 | Other Debits | 28 | 366,790.37 |
| Total | 171 | 548,738,339.43 | Total | 523 | 548,480,307.43 |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-7143
Page 2 of 16

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 09/01 | 200,000.00 | 09/11 | 200,000.00 | 09/22 | 200,000.00 |
| 09/02 | 200,000.00 | 09/12 | 461,339.00 | 09/23 | 433,997.00 |
| 09/03 | 562,607.00 | 09/15 | 200,000.00 | 09/24 | 200,000.00 |
| 09/04 | 200,000.00 | 09/16 | 200,000.00 | 09/25 | 200,000.00 |
| 09/05 | 200,000.00 | 09/17 | 334,115.00 | 09/26 | 200,000.00 |
| 09/08 | 200,000.00 | 09/18 | 200,000.00 | 09/29 | 200,000.00 |
| 09/09 | 627,519.00 | 09/19 | 200,000.00 | 09/30 | 458,032.00 |
| 09/10 | 200,000.00 | | | | |

## Deposits and Other Credits

### Deposits

**10 transactions for a total of $2,437,776.21**

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 09/03 | 547,709.47 | Remote Capture  1 | 082602497 |
| 09/09 | 571,821.84 | Remote Capture  1 | 087980997 |
| 09/11 | 30.00 | Deposit | 047684666 |
| 09/12 | 427,674.88 | Remote Capture  1 | 071534915 |
| 09/17 | 218,354.64 | Remote Capture  1 | 075816993 |
| 09/18 | 960.00 | Deposit | 046923373 |
| 09/23 | 335,954.33 | Remote Capture  1 | 080663777 |
| 09/25 | 665.00 | Deposit | 050117642 |
| 09/25 | 1,057.00 | Deposit | 050117644 |
| 09/30 | 333,549.05 | Remote Capture  1 | 086284522 |

### ACH Credits

**104 transactions for a total of $5,966,735.28**

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 09/02 | 140.00 | Corporate ACH Settlement<br>Goe E-Check 000000013169110 | 00025241012057708 |
| 09/02 | 1,520.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00025245005722037 |
| 09/02 | 574.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00025245008048999 |
| 09/02 | 225.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00025245005753457 |
| 09/02 | 195.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00025245005719461 |
| 09/02 | 1,834.33 | Corporate ACH Interest Derivatives | 00025245012113707 |
| 09/02 | 50,100.00 | ACH Credit ACH Trans<br>PNC Bank Riss 20460026785892 | 00025245013472130 |
| 09/02 | 16,807.00 | ACH Credit ACH Trans<br>PNC Bank Riss 20460026785931 | 00025245013472131 |
| 09/02 | 496,259.58 | ACH Settlement Receivpmts Archbalt320 | 00025245014799296 |
| 09/03 | 41,334.71 | Corporate ACH Corp Pay St Johns W- 6360 | 00025245011616306 |
| 09/03 | 722.00 | Corporate ACH Settlement<br>Goe E-Check 000000013226604 | 00025246006778367 |
| 09/03 | 465.00 | Corporate ACH Settlement<br>Goe E-Check 000000013223453 | 00025246006778325 |
| 09/03 | 363.00 | Corporate ACH Deposit Bankcard<br>⬛1688 | 00025246008326767 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-7143
Page 3 of 16

## Deposits and Other Credits   *- continued*

### ACH Credits   *- continued*

104 transactions for a total of $5,966,735.28

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 191,187.85 | ACH Settlement Receivpmts Archbalt320 | 00025246018684186 |
| 09/04 | 26,100.30 | Corporate ACH Cash C&D Our Lady Of Grac | 00025246015752539 |
| 09/04 | 3,533.92 | Corporate ACH Bb Merchan 1909-4 St-J3X0C0P9N2P8 | 00025246014209210 |
| 09/04 | 3,503.50 | Corporate ACH EFT Trnsfr<br>St. Vendor Pmts. 508922594 | 00025245014258480 |
| 09/04 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000013245378 | 00025246015724690 |
| 09/04 | 4,380.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025247009326859 |
| 09/04 | 775.94 | Corporate ACH Payout<br>Webconnex, Llc 4Vxof16874Gtfqw | 00025247009316823 |
| 09/04 | 14,112.29 | ACH Settlement Receivpmts Archbalt320 | 00025247016770722 |
| 09/05 | 11,848.50 | Corporate ACH Cash Disb St Isaac Jogues | 00025247011868030 |
| 09/05 | 11,848.50 | Corporate ACH Cash Disb St Isaac Jogues | 00025247011868032 |
| 09/05 | 220.00 | Corporate ACH Settlement<br>Goe E-Check 000000013259140 | 00025247014464953 |
| 09/05 | 630.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025248007280992 |
| 09/05 | 217,229.37 | ACH Settlement Receivpmts Archbalt320 | 00025248013649584 |
| 09/08 | 215.00 | Corporate ACH Settlement<br>Goe E-Check 000000013275010 | 00025248012805632 |
| 09/08 | 420.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025251006911225 |
| 09/08 | 409.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025251005944940 |
| 09/08 | 220.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025251005883586 |
| 09/08 | 14,422.55 | Corporate ACH Payments Archbishopcurley Aob | 00025251010064498 |
| 09/08 | 16,368.44 | ACH Settlement Receivpmts Archbalt320 | 00025251012983890 |
| 09/09 | 640.00 | Corporate ACH Settlement<br>Goe E-Check 000000013300128 | 00025251011089911 |
| 09/09 | 50.00 | Corporate ACH Settlement<br>Goe E-Check 000000013299040 | 00025251011089896 |
| 09/09 | 377.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025252003749810 |
| 09/09 | 38,579.55 | ACH Settlement Receivpmts Archbalt320 | 00025252009916043 |
| 09/10 | 93,217.19 | Corporate ACH Corp Pay St Johns W- 6360 | 00025252006965570 |
| 09/10 | 16,900.68 | Corporate ACH Bb Merchan 1909-4 St-R5B9V5I9O0K8 | 00025252006944004 |
| 09/10 | 275.00 | Corporate ACH Settlement<br>Goe E-Check 000000013314337 | 00025252008240756 |
| 09/10 | 1,020.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025253010399156 |
| 09/10 | 22,297.44 | ACH Settlement Receivpmts Archbalt320 | 00025253018476350 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:  XX-XXXX-7143
Page 4 of 16

## Deposits and Other Credits   - continued

### ACH Credits   - continued                              104 transactions for a total of $5,966,735.28

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/11 | 1,671.88 | Corporate ACH Payout<br>Webconnex, Llc 4Vxrfi689Whpa03 | 00025254008995799 |
| 09/11 | 380.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025254008993662 |
| 09/11 | 91,431.88 | ACH Settlement Receivpmts Archbalt320 | 00025254016265292 |
| 09/12 | 700.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025255006970717 |
| 09/12 | 404,205.98 | ACH Settlement Receivpmts Archbalt320 | 00025255014013089 |
| 09/15 | 2,304.56 | ACH Credit Payments 09/12/25<br>Vitesse Psp Ltd 14828887 | 00025255010211678 |
| 09/15 | 50.00 | Corporate ACH Settlement<br>Goe E-Check 000000013347584 | 00025255013103280 |
| 09/15 | 207.40 | Corporate ACH Deposit Bankcard ▮688 | 00025258005596812 |
| 09/15 | 45.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025258007114942 |
| 09/15 | 30.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025258005633890 |
| 09/15 | 283,624.53 | ACH Settlement Receivpmts Archbalt320 | 00025258014043325 |
| 09/16 | 2,678.96 | Corporate ACH Settlement<br>Goe E-Check 000000013374728 | 00026258011042782 |
| 09/16 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000013375078 | 00025258011942786 |
| 09/16 | 395.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025259004857684 |
| 09/16 | 713,160.02 | ACH Settlement Receivpmts Archbalt320 | 00025259012264699 |
| 09/17 | 150.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025260002768232 |
| 09/17 | 9,867.56 | ACH Credit Mthly Dist Charit and Endow 1 | 00025260007632229 |
| 09/17 | 460,335.87 | ACH Settlement Receivpmts Archbalt320 | 00025260011014241 |
| 09/18 | 5,267.87 | Corporate ACH Bb Merchan 1909-4 St-O4P1G8R4J6I7 | 00025260007177721 |
| 09/18 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000013401051 | 00025260008401544 |
| 09/18 | 781.02 | Corporate ACH Payout<br>Webconnex, Llc 4Vxodi68Coiapnj | 00025261001388032 |
| 09/18 | 10.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025261001386204 |
| 09/18 | 120,836.44 | ACH Settlement Receivpmts Archbalt320 | 00025261007971087 |
| 09/19 | 158.25 | Corporate ACH CR CD Dep<br>Tsye/Transfirs▮3238 | 00025261007290979 |
| 09/19 | 100.00 | Corporate ACH Settlement<br>Goe E-Check 000000013409541 | 00025261007334526 |
| 09/19 | 878.00 | Corporate ACH Deposit Bankcard ▮1688 | 00025262008324163 |
| 09/19 | 37,239.96 | ACH Settlement Receivpmts Archbalt320 | 00025262014324484 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025 to 09/30/2025**
Account number:  XX-XXXX-7143
Page 5 of 16

## Deposits and Other Credits   - continued

### ACH Credits   - continued

104 transactions for a total of $5,966,735.28

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/22 | 140.00 | Corporate ACH Settlement<br>Goe E-Check 000000013418136 | 00025262013439376 |
| 09/22 | 42.20 | Corporate ACH CR CD Dep<br>Tsys/Transfirst 3238 | 00025262013597009 |
| 09/22 | 295.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025265007083740 |
| 09/22 | 239.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025265005775633 |
| 09/22 | 175.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025265005817418 |
| 09/22 | 117,985.59 | ACH Settlement Receivpmts Archbalt320 | 00025265013252598 |
| 09/23 | 857,214.73 | Corporate ACH Chcpharm Cigna<br>1000000050 | 00025262013591745 |
| 09/23 | 295.00 | Corporate ACH Settlement<br>Goe E-Check C00000013438637 | 00025265011206840 |
| 09/23 | 882.40 | Corporate ACH Deposit Bankcard<br>1688 | 00025266003817436 |
| 09/23 | 228,792.61 | ACH Settlement Receivpmts Archbalt320 | 00025266010252986 |
| 09/24 | 210.00 | Corporate ACH Settlement<br>Goe E Check 000000013451704 | 00025266008423695 |
| 09/24 | 300.00 | Corporate ACH Deposit Bankcard<br>688 | 00025267000617176 |
| 09/24 | 86,115.80 | ACH Settlement Receivpmts Archbalt320 | 00025267008550851 |
| 09/25 | 7,223.33 | Corporate ACH Bb Merchan 1909-4 St-<br>L0X5H0Z0R7Q9 | 00025267004843350 |
| 09/25 | 225.00 | Corporate ACH Settlement<br>Goe E-Check 000000013458084 | 00025267006107527 |
| 09/25 | 1,151.04 | Corporate ACH Payout<br>Webconnex, Llc 4Vxm4D68Fgj4M8G | 00025268008907586 |
| 09/25 | 96.15 | Corporate ACH Deposit Bankcard<br>1688 | 00025268008905667 |
| 09/25 | 76,949.01 | ACH Settlement Receivpmts Archbalt320 | 00025268016382504 |
| 09/26 | 55,290.77 | Corporate ACH Drugsubsdy<br>Cms - Retiree 0000383578 | 00025268011833611 |
| 09/26 | 52.75 | Corporate ACH CR CD Dep<br>Tsys/Transfirst 3238 | 00025268015670793 |
| 09/26 | 25.00 | Corporate ACH Settlement<br>Goe E-Check 000000013469237 | 00025268014001707 |
| 09/26 | 518.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025269006739727 |
| 09/26 | 153,021.04 | ACH Settlement Receivpmts Archbalt320 | 00025269014045759 |
| 09/29 | 13,806.81 | Corporate ACH CC Payment<br>Associated Catho Vaarc0003 | 00025269013160276 |
| 09/29 | 462.00 | Corporate ACH Settlement<br>Goe E-Check 000000013481683 | 00025269013035310 |
| 09/29 | 1,100.00 | Corporate ACH Deposit Bankcard<br>1688 | 00025272005530362 |

ACH Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number: XX-XXXX-7143
Page 6 of 16

## Deposits and Other Credits   - continued

### ACH Credits   - continued

104 transactions for a total of $5,966,735.28

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/29 | 540.00 | Corporate ACH Deposit Bankcard 1688 | 00025272006792990 |
| 09/29 | 395.00 | Corporate ACH Deposit Bankcard 1688 | 00025272005517337 |
| 09/29 | 229,351.63 | ACH Settlement Receivpmts Archbalt320 | 00025272013929168 |
| 09/30 | 25,965.59 | ACH Credit ACH Credit PNC Bank XXXXX03 | 00025261002519767 |
| 09/30 | 575.00 | Corporate ACH Settlement Goe E-Check 000000013504772 | 00025272011500634 |
| 09/30 | 260.00 | Corporate ACH Settlement Goe E-Check 000000013504281 | 00025272011500627 |
| 09/30 | 430.00 | Corporate ACH Deposit Bankcard 1688 | 00025273004676669 |
| 09/30 | 24,432.74 | ACH Credit PNC C&E Charitableendow 21460015875426 | 00025273010402302 |
| 09/30 | 11,492.24 | ACH Credit PNC C&E Charitableendow 21460014798972 | 00025273010402295 |
| 09/30 | 632,778.03 | ACH Settlement Receivpmts Archbalt320 | 00025273012177648 |

### Funds Transfer In

1 transaction for a total of $3,533.82

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/29 | 3,533.82 | Domestic Incoming Wire 259TH34594110Tez | W259TH34594110TEZ |

### Investments

42 transactions for a total of $539,336,489.98

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/02 | 8,497.25 | PNC Sweep Interest @ 0.000000 Value Date 08-29-25 |
| 09/02 | 26,283,862.06 | Sweep Transfr From Investment Acct# ▉07143 |
| 09/03 | 2,123.38 | PNC Sweep Interest @ 0.000000 Value Date 09-02-25 |
| 09/03 | 26,272,304.67 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/04 | 2,094.29 | PNC Sweep Interest @ 0.000000 Value Date 09-03-25 |
| 09/04 | 25,912,445.71 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/05 | 2,125.16 | PNC Sweep Interest @ 0.000000 Value Date 09-04-25 |
| 09/05 | 26,294,405.68 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/08 | 6,143.23 | PNC Sweep Interest @ 0.000000 Value Date 09-05-25 |
| 09/08 | 25,336,470.84 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/09 | 2,002.82 | PNC Sweep Interest @ 0.000000 Value Date 09-08-25 |
| 09/09 | 24,780,618.30 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/10 | 2,011.70 | PNC Sweep Interest @ 0.000000 Value Date 09-09-25 |
| 09/10 | 24,890,489.20 | Sweep Transfr From Investment Acct# ▉7143 |
| 09/11 | 2,049.08 | PNC Sweep Interest @ 0.000000 Value Date 09-10-25 |

Investments continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:  XX-XXXX-7143
Page 7 of 16

## Deposits and Other Credits  *- continued*

### Investments   *- continued*

**42 transactions for a total of $539,336,489.98**

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/11 | 25,353,074.17 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/12 | 2,046.21 | PNC Sweep Interest @ 0.000000 Value Date 09-11-25 |
| 09/12 | 25,317,539.60 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/15 | 6,115.06 | PNC Sweep Interest @ 0.000000 Value Date 09-12-25 |
| 09/15 | 25,220,287.36 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/16 | 2,075.08 | PNC Sweep Interest @ 0.000000 Value Date 09-15-25 |
| 09/16 | 25,674,734.56 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/17 | 2,096.00 | PNC Sweep Interest @ 0.000000 Value Date 09-16-25 |
| 09/17 | 25,933,561.77 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/18 | 2,093.24 | PNC Sweep Interest @ 0.000000 Value Date 09-17-25 |
| 09/18 | 25,899,369.75 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/19 | 1,935.39 | PNC Sweep Interest @ 0.000000 Value Date 09-18-25 |
| 09/19 | 25,687,860.28 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/22 | 5,707.17 | PNC Sweep Interest @ 0.000000 Value Date 09-19-25 |
| 09/22 | 25,249,901.87 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/23 | 1,881.44 | PNC Sweep Interest @ 0.000000 Value Date 09-22-25 |
| 09/23 | 24,971,836.83 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/24 | 1,968.20 | PNC Sweep Interest @ 0.000000 Value Date 09-23-25 |
| 09/24 | 26,123,410.68 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/25 | 1,981.83 | PNC Sweep Interest @ 0.000000 Value Date 09-24-25 |
| 09/25 | 26,304,321.58 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/26 | 1,962.76 | PNC Sweep Interest @ 0.000000 Value Date 09-25-25 |
| 09/26 | 26,051,165.34 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/29 | 5,832.19 | PNC Sweep Interest @ 0.000000 Value Date 09-26-25 |
| 09/29 | 25,803,038.54 | Sweep Transfr From Investment Acct# ████ 7143 |
| 09/30 | 1,952.21 | PNC Sweep Interest @ 0.000000 Value Date 09-29-25 |
| 09/30 | 25,911,097.50 | Sweep Transfr From Investment Acct# ████ 7143 |

### Other Credits

**14 transactions for a total of $993,804.14**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 77,413.25 | Account Transfer From ████ 0915 | ARCHDIOCESE OF |

Other Credits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-7143
Page 8 of 16

---

## Deposits and Other Credits   *- continued*

### Other Credits   *- continued*

**14 transactions for a total of $993,804.14**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/08 | 244,011.38 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/08 | 903.66 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/10 | 15,303.00 | Account Transfer From _____8773 | ARCHDIOCESE OF |
| 09/10 | 37,016.86 | Account Transfer From _____6567 | ARCHDIOCESE OF |
| 09/11 | 80,117.04 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/15 | 70,774.00 | Account Transfer From _____6567 | ARCHDIOCESE OF |
| 09/15 | 90,000.00 | Account Transfer From _____6567 | ARCHDIOCESE OF |
| 09/17 | 1,799.12 | Account Transfer From _____6567 | ARCHDIOCESE OF |
| 09/19 | 5,968.86 | Account Transfer From _____6567 | ARCHDIOCESE OF |
| 09/22 | 260,850.55 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/25 | 5,926.35 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/25 | 80,153.21 | Account Transfer From _____0915 | ARCHDIOCESE OF |
| 09/29 | 23,566.86 | Account Transfer From _____6567 | ARCHDIOCESE OF |

## Checks and Other Debits

### Checks and Substitute Checks

**351 transactions for a total of $958,536.25**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02 | Sum. 26 | 50,741.10 | Summary | 09/11 | Sum. 11 | 14,395.84 | Summary | 09/22 | Sum. 18 | 46,342.09 | Summary |
| 09/03 | Sum. 12 | 18,588.27 | Summary | 09/12 | Sum. 15 | 258,951.37 | Summary | 09/23 | Sum. 6 | 14,453.50 | Summary |
| 09/04 | Sum. 6 | 3,664.27 | Summary | 09/15 | Sum. 28 | 48,067.63 | Summary | 09/24 | Sum. 25 | 37,340.26 | Summary |
| 09/05 | Sum. 13 | 19,569.90 | Summary | 09/16 | Sum. 20 | 22,629.84 | Summary | 09/25 | Sum. 17 | 25,081.93 | Summary |
| 09/08 | Sum. 23 | 125,158.46 | Summary | 09/17 | Sum. 10 | 37,855.64 | Summary | 09/26 | Sum. 26 | 98,618.00 | Summary |
| 09/09 | Sum. 14 | 47,161.58 | Summary | 09/18 | Sum. 11 | 19,393.71 | Summary | 09/29 | Sum. 29 | 23,721.55 | Summary |
| 09/10 | Sum. 13 | 13,745.65 | Summary | 09/19 | Sum. 13 | 9,715.11 | Summary | 09/30 | Sum. 15 | 13,930.65 | Summary |

### Returned Items

**1 transaction for a total of $581.25**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/11 | 581.25 | Ret Dep Item | 101022 | 0909087961016NSF/UN |

### ACH Debits

**71 transactions for a total of $1,975,076.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 6,001.87 | ACH Settlement ACH Archdiocese1 | 00025245014797887 |
| 09/02 | 945.00 | ACH Settlement ACH Archdiocese1 | 00025245014797886 |
| 09/02 | 535.15 | ACH Settlement ACH Archdiocese1 | 00025245014797888 |
| 09/02 | 138.18 | ACH Settlement ACH Archdiocese1 | 00025245014797889 |
| 09/02 | 668.69 | Corporate ACH Mthly Fees Bankcard _____1688 | 00025245005722863 |

ACH Debits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:   XX-XXXX-7143
Page 9 of 16

## Checks and Other Debits   - continued

### ACH Debits   - continued

**71 transactions for a total of $1,975,076.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 10.00 | Corporate ACH Billing Authnet Gateway 143229228 | 00025245008227995 |
| 09/02 | 10,141.29 | Corporate ACH Interest Derivatives | 00025245012113708 |
| 09/03 | 170,525.54 | ACH Settlement ACH Archdiocese1 | 00025246018681549 |
| 09/03 | 5,303.69 | ACH Settlement ACH Archdiocese1 | 00025246018681550 |
| 09/03 | 93.71 | Corporate ACH Firstfund<br>Firstfund ACH 00000013181587 | 00025245014354270 |
| 09/03 | 40.00 | Corporate ACH Fee Paymentech 5217871 | 00025246006802034 |
| 09/03 | 24.95 | Corporate ACH Fee Merchant Bnkcd 434466773885 | 00025246006762097 |
| 09/04 | 1,341.00 | ACH Settlement ACH Archdiocese1 | 00025247016769916 |
| 09/04 | 4,110.17 | ACH Web Billpay<br>Baltimore Gas An Baltimore Gas A | 00025247009347577 |
| 09/05 | 209,235.51 | ACH Settlement ACH Archdiocese1 | 00025248013648558 |
| 09/05 | 113,592.67 | ACH Settlement ACH Archdiocese1 | 00025248013648590 |
| 09/05 | 95,313.20 | ACH Settlement ACH Archdiocese1 | 00025248013648633 |
| 09/05 | 43,405.45 | ACH Settlement ACH Archdiocese1 | 00025248013648559 |
| 09/05 | 6,255.54 | Returned ACH DB Return Archbalt320 | 00025248013649607 |
| 09/05 | 834.00 | ACH Settlement ACH Archdiocese1 | 00025248013648560 |
| 09/05 | 297.96 | ACH Settlement ACH Archdiocese1 | 00025248013648591 |
| 09/05 | 178.00 | ACH Settlement ACH Archdiocese1 | 00025248013648417 |
| 09/08 | 270,358.12 | ACH Settlement ACH Archdiocese1 | 00025251012983127 |
| 09/08 | 16,410.58 | ACH Settlement ACH Archdiocese1 | 00025251012983258 |
| 09/08 | 7,389.57 | ACH Settlement ACH Archdiocese1 | 00025251012983234 |
| 09/08 | 2,422.26 | ACH Settlement ACH Archdiocese1 | 00025251012983233 |
| 09/09 | 10,000.00 | ACH Settlement ACH Archdiocese1 | 00025252009915595 |
| 09/10 | 2,262.27 | ACH Settlement ACH Archdiocese1 | 00025253018474944 |
| 09/10 | 795.00 | ACH Settlement ACH Archdiocese1 | 00025253018474943 |
| 09/10 | 459.00 | ACH Settlement ACH Archdiocese1 | 00025253018474946 |
| 09/10 | 75.27 | ACH Settlement ACH Archdiocese1 | 00025253018474945 |
| 09/10 | 40.00 | ACH Settlement ACH Archdiocese1 | 00025253018474947 |
| 09/11 | 79,500.00 | ACH Settlement ACH Archdiocese1 | 00025254016264344 |
| 09/11 | 10,161.57 | ACH Settlement ACH Archdiocese1 | 00025254016264657 |
| 09/11 | 4,417.41 | ACH Settlement ACH Archdiocese1 | 00025254016264658 |
| 09/11 | 4,090.74 | ACH Settlement ACH Archdiocese1 | 00025254016264659 |
| 09/12 | 11,250.00 | ACH Settlement ACH Archdiocese1 | 00025255014012161 |
| 09/12 | 11,091.47 | ACH Settlement ACH Archdiocese1 | 00025255014012160 |
| 09/16 | 20,796.10 | ACH Settlement ACH Archdiocese1 | 00025259012264169 |
| 09/16 | 3,603.33 | ACH Settlement ACH Archdiocese1 | 00025259012264174 |
| 09/16 | 3,000.00 | ACH Settlement ACH Archdiocese1 | 00025259012264168 |
| 09/16 | 118,339.79 | Corporate ACH ACH Pmt Amex Epayment W5888 | 00025258013455692 |
| 09/18 | 214,489.63 | ACH Settlement ACH Archdiocese1 | 00025261007970439 |

ACH Debits continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:  XX-XXXX-7143
Page 10 of 16

---

## Checks and Other Debits   - continued

### ACH Debits   - continued

**71 transactions for a total of $1,975,076.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/18 | 194,819.95 | ACH Settlement ACH Archdiocese1 | 00025261007970442 |
| 09/18 | 17,920.00 | ACH Settlement ACH Archdiocese1 | 00025261007970440 |
| 09/18 | 4,416.67 | ACH Settlement ACH Archdiocese1 | 00025261007970443 |
| 09/18 | 1,097.91 | ACH Settlement ACH Archdiocese1 | 00025261007970438 |
| 09/18 | 1,097.91 | ACH Settlement ACH Archdiocese1 | 00025261007970441 |
| 09/18 | 1,996.96 | Corporate ACH Returns<br>Goe E-Check 000000013399978 | 00025260008401532 |
| 09/19 | 16,094.02 | ACH Settlement ACH Archdiocese1 | 00025262014323489 |
| 09/19 | 6,215.93 | ACH Settlement ACH Archdiocese1 | 00025262014323491 |
| 09/19 | 5,350.74 | ACH Settlement ACH Archdiocese1 | 00025262014323492 |
| 09/19 | 797.59 | ACH Settlement ACH Archdiocese1 | 00025262014323616 |
| 09/19 | 138.18 | ACH Settlement ACH Archdiocese1 | 00025262014323490 |
| 09/23 | 5,000.00 | ACH Settlement ACH Archdiocese1 | 00025266010252597 |
| 09/23 | 1,075.00 | ACH Settlement ACH Archdiocese1 | 00025266010252596 |
| 09/23 | 556.68 | ACH Settlement ACH Archdiocese1 | 00025266010252595 |
| 09/24 | 384.00 | ACH Settlement ACH Archdiocese1 | 00025267008549589 |
| 09/24 | 312.50 | ACH Settlement ACH Archdiocese1 | 00025267008549588 |
| 09/24 | 312.50 | ACH Settlement ACH Archdiocese1 | 00025267008549591 |
| 09/24 | 192.00 | ACH Settlement ACH Archdiocese1 | 00025267008549587 |
| 09/24 | 162.50 | ACH Settlement ACH Archdiocese1 | 00025267008549592 |
| 09/24 | 67.50 | ACH Settlement ACH Archdiocese1 | 00025267008549590 |
| 09/25 | 21,364.00 | ACH Settlement ACH Archdiocese1 | 00025268016381685 |
| 09/25 | 20,989.00 | ACH Settlement ACH Archdiocese1 | 00025268016381686 |
| 09/25 | 5,926.35 | ACH Settlement ACH Archdiocese1 | 00025268016381695 |
| 09/25 | 171.58 | ACH Settlement ACH Archdiocese1 | 00025268016381712 |
| 09/26 | 176,445.42 | ACH Settlement ACH Archdiocese1 | 00025269014044954 |
| 09/26 | 10,417.35 | ACH Settlement ACH Archdiocese1 | 00025269014044955 |
| 09/26 | 21,512.80 | Corporate ACH 2941952106<br>USPS9000028425 2V3Wb21Ke14Ezic | 00025268015714614 |
| 09/30 | 297.96 | ACH Settlement ACH Archdiocese1 | 00025273012176801 |

### Funds Transfers Out

**27 transactions for a total of $4,118,666.17**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/02 | 150,696.82 | Domestic Assist Wire Baltimo | Archdiocese Of | W2592E47438LM4UUR |
| 09/03 | 160,579.83 | Domestic Assist Wire Baltimo | Archdiocese Of | W2593F1825PRN0C8R |
| 09/04 | 19,203.12 | Domestic Assist Wire Baltimo | Archdiocese Of | W2594E47105GL3AHR |
| 09/05 | 10,000.00 | Domestic Assist Wire Inc | Pitney Bowes Bank, | W2595E0931KAN0BNQ |
| 09/05 | 703,139.14 | Domestic Assist Wire Baltimo | Archdiocese Of | W2595E49257VL3LA7 |
| 09/08 | 125,034.78 | Domestic Assist Wire Baltimo | Archdiocese Of | W2598E4152M9R27MU |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period     09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-7143
Page 11 of 16

## Checks and Other Debits   - continued

### Funds Transfers Out   - continued

27 transactions for a total of $4,118,666.17

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/08 | 244,011.38 | Domestic Assist Wire Retireme | T. Rowe Price | WPA98E4354BXL1ZRR |
| 09/08 | 903.66 | Domestic Assist Wire Retireme | T. Rowe Price | WPA98E4354J3N0L8F |
| 09/09 | 15,529.31 | Domestic Assist Wire Baltimo | Archdiocese Of | W2599E5S2538R6X4F |
| 09/10 | 132,652.75 | Domestic Assist Wire Baltimo | Archdiocese Of | W259AE4043LDT1T02 |
| 09/11 | 80,117.04 | Domestic Assist Wire Retireme | T. Rowe Price | WPA9B920540NN4I9V |
| 09/11 | 14,869.29 | Domestic Assist Wire Baltimo | Archdiocese Of | W259BE4416CLS28OM |
| 09/12 | 384,630.82 | Domestic Assist Wire Baltimo | Archdiocese Of | W259CE4828LFT675R |
| 09/15 | 207,547.22 | Domestic Assist Wire Baltimo | Archdiocese Of | W259FE4318NZJ3SMD |
| 09/16 | 8,153.55 | Domestic Assist Wire Baltimo | Archdiocese Of | W259GE4520C0H6RX5 |
| 09/17 | 180,755.17 | Domestic Assist Wire Baltimo | Archdiocese Of | W259HE3831J9I1T3Z |
| 09/18 | 17,230.50 | Domestic Assist Wire Baltimo | Archdiocese Of | W259IE47485PH45GZ |
| 09/19 | 445,927.30 | Domestic Assist Wire Baltimo | Archdiocese Of | W259JE521083H7GGV |
| 09/22 | 260,850.55 | Domestic Assist Wire Retireme | T. Rowe Price | WPA9M91524NMO28RJ |
| 09/22 | 189,882.94 | Domestic Assist Wire Baltimo | Archdiocese Of | W259ME4052CVH1E0P |
| 09/23 | 13,479.79 | Domestic Assist Wire Baltimo | Archdiocese Of | W259NE3949RAH0U6K |
| 09/24 | 93,003.49 | Domestic Assist Wire Baltimo | Archdiocese Of | W259OE47235JI4DFX |
| 09/25 | 80,153.21 | Domestic Assist Wire Retireme | T. Rowe Price | WPA9P969583XQ51IM |
| 09/25 | 273,883.09 | Domestic Assist Wire Baltimo | Archdiocese Of | W259PE5242ETI61R7 |
| 09/26 | 152,603.55 | Domestic Assist Wire Baltimo | Archdiocese Of | W259QE4420GKJ3PPW |
| 09/29 | 136,907.78 | Domestic Assist Wire Baltimo | Archdiocese Of | W259TE4418N2H1GED |
| 09/30 | 16,920.09 | Domestic Assist Wire Baltimo | Archdiocese Of | W259UE3656OIJ2OOL |

### Investments

21 transactions for a total of $539,411,803.11

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/02 | 26,272,304.67 | Sweep To Investment Acct#▮▮7143 |
| 09/03 | 25,912,445.71 | Sweep To Investment Acct#▮▮7143 |
| 09/04 | 26,294,405.68 | Sweep To Investment Acct#▮▮7143 |

Investments continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025  to  09/30/2025**
Account number: XX-XXXX-7143
Page 12 of 16

## Checks and Other Debits  *- continued*

### Investments   *- continued*

21 transactions for a total of $539,411,803.11

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/05 | 25,336,470.84 | Sweep  To  Investment Acct# ▉7143 |
| 09/08 | 24,780,618.30 | Sweep  To  Investment Acct# ▉7143 |
| 09/09 | 24,890,489.20 | Sweep  To  Investment Acct# ▉7143 |
| 09/10 | 25,353,074.17 | Sweep  To  Investment Acct# ▉7143 |
| 09/11 | 25,317,539.60 | Sweep  To  Investment Acct# ▉7143 |
| 09/12 | 25,220,287.36 | Sweep  To  Investment Acct# ▉7143 |
| 09/15 | 25,674,734.56 | Sweep  To  Investment Acct# ▉7143 |
| 09/16 | 25,933,561.77 | Sweep  To  Investment Acct# ▉7143 |
| 09/17 | 25,899,369.75 | Sweep  To  Investment Acct# ▉7143 |
| 09/18 | 25,687,860.28 | Sweep  To  Investment Acct# ▉7143 |
| 09/19 | 25,249,901.87 | Sweep  To  Investment Acct# ▉7143 |
| 09/22 | 24,971,836.83 | Sweep  To  Investment Acct# ▉7143 |
| 09/23 | 26,123,410.68 | Sweep  To  Investment Acct# ▉7143 |
| 09/24 | 26,304,321.58 | Sweep  To  Investment Acct# ▉7143 |
| 09/25 | 26,051,165.34 | Sweep  To  Investment Acct# ▉7143 |
| 09/26 | 25,803,038.54 | Sweep  To  Investment Acct# ▉7143 |
| 09/29 | 25,911,097.50 | Sweep  To  Investment Acct# ▉7143 |
| 09/30 | 26,423,868.88 | Sweep  To  Investment Acct# ▉7143 |

### Zero Balance Transfers

24 transactions for a total of $1,648,853.60

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/02 | 167,493.37 | Funds Transfer To  Acct ▉0306 |
| 09/02 | 2,715.95 | Funds Transfer To  Acct ▉3766 |
| 09/03 | 367,503.14 | Funds Transfer To  Acct ▉0306 |
| 09/03 | 12,540.71 | Funds Transfer To  Acct ▉3766 |
| 09/04 | 6,853.71 | Funds Transfer To  Acct ▉0306 |
| 09/05 | 15.00 | Funds Transfer To  Acct ▉3766 |
| 09/08 | 47,276.99 | Funds Transfer To  Acct ▉0306 |
| 09/09 | 3,390.32 | Funds Transfer To  Acct ▉3766 |
| 09/11 | 3,081.51 | Funds Transfer To  Acct ▉3766 |
| 09/12 | 99.15 | Funds Transfer To  Acct ▉3766 |
| 09/15 | 4,427.50 | Funds Transfer To  Acct ▉3766 |
| 09/16 | 168,578.31 | Funds Transfer To  Acct ▉0306 |
| 09/16 | 114,405.93 | Funds Transfer To  Acct ▉3766 |
| 09/17 | 367,411.12 | Funds Transfer To  Acct ▉0306 |
| 09/17 | 3,992.20 | Funds Transfer To  Acct ▉3766 |
| 09/18 | 3,134.80 | Funds Transfer To  Acct ▉3766 |
| 09/22 | 48,023.47 | Funds Transfer To  Acct ▉0306 |
| 09/22 | 118,400.50 | Funds Transfer To  Acct ▉3766 |
| 09/23 | 4,874.69 | Funds Transfer To  Acct ▉3766 |
| 09/24 | 9,905.35 | Funds Transfer To  Acct ▉3766 |
| 09/25 | 1,015.00 | Funds Transfer To  Acct ▉3766 |

Zero Balance Transfers continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period   09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-7143
Page 13 of 16

## Checks and Other Debits   - continued

### Zero Balance Transfers   - continued        24 transactions for a total of $1,648,853.60

| Date posted | Amount | Transaction description |
|---|---|---|
| 09/29 | 9,900.02 | Funds Transfer To  Acct ▮ 3766 |
| 09/30 | 170,458.02 | Funds Transfer To  Acct ▮ 0306 |
| 09/30 | 13,356.84 | Funds Transfer To  Acct ▮ 3766 |

### Other Debits        28 transactions for a total of $366,790.37

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 183,885.11 | PNC Bank- Sc   Loan Pmts ▮ 6017<br>Value Date 09-01-25 | 0005550 |
| 09/02 | 41,176.47 | PNC Bank- Sc   Loan Pmts ▮ 3447 | 0005554 |
| 09/02 | 29,579.21 | PNC Bank- Sc   Loan Pmts ▮ 3407 | 0005552 |
| 09/02 | 6,646.79 | PNC Bank- Sc   Loan Pmts ▮ 3447 | 0005553 |
| 09/02 | 4,747.80 | PNC Bank- Sc   Loan Pmts ▮ 3407 | 0005551 |
| 09/03 | 4,615.22 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/03 | 1,043.30 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/03 | 32,319.79 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/03 | 4,060.64 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/03 | 1,200.80 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/03 | 2,717.78 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/10 | 1,045.96 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/10 | 1,900.00 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/12 | 1,000.00 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/12 | 1,900.00 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/12 | 617.50 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/17 | 2,666.08 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 23,018.75 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 2,375.00 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 1,043.30 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 2,717.78 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 554.80 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 578.55 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 578.55 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 4,680.80 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 1,200.80 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 500.00 | Account Transfer To ▮ 6567 | INTER PARISH LO |
| 09/30 | 8,419.59 | Corporate Account Analysis Charge | 0000000000000026485 |

## Check and Substitute Check Summary

* Gap in check sequence

| Check number | | Date Amount paid | Reference number | Check number | | Date Amount paid | Reference number | Check number | | Date Amount paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8097 | * | 15.00 09/17 | 019533560 | 8102 | * | 50.00 09/19 | 009473422 | 8167 | * | 55.00 09/17 | 019006799 |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**  09/01/2025  to  09/30/2025
Account number: XX-XXXX-7143
Page 14 of 16

---

## Checks and Other Debits - *continued*

### Check and Substitute Check Summary        - *continued*

*\* Gap in check sequence*

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 8178 | * | 319.11 | 09/02 | 009879473 |
| 8179 | | 2,562.68 | 09/02 | 010717332 |
| 8181 | * | 572.50 | 09/12 | 016841801 |
| 8182 | | 2,027.45 | 09/09 | 014894461 |
| 8183 | | 314.40 | 09/09 | 014864219 |
| 8184 | | 2,763.55 | 09/10 | 015659331 |
| 8185 | | 158.97 | 09/08 | 014130354 |
| 8187 | * | 29,510.36 | 09/09 | 015137083 |
| 8188 | | 72.66 | 09/10 | 015526357 |
| 8189 | | 6,331.00 | 09/09 | 014851256 |
| 8190 | | 276.00 | 09/16 | 018762160 |
| 8191 | | 1,822.00 | 09/16 | 018619914 |
| 8193 | * | 11,954.49 | 09/15 | 018175698 |
| 8194 | | 1,893.13 | 09/16 | 018750867 |
| 8196 | * | 1,036.60 | 09/26 | 013376611 |
| 8197 | | 244.00 | 09/25 | 012750917 |
| 8198 | | 1,276.15 | 09/26 | 013228827 |
| 8200 | * | 13,230.58 | 09/26 | 013584393 |
| 8201 | | 934.04 | 09/24 | 012175045 |
| 8202 | | 6,553.28 | 09/26 | 013250328 |
| 527616 | * | 317.02 | 09/15 | 072836538 |
| 529417 | * | 500.00 | 09/24 | 012282548 |
| 529554 | * | 237.41 | 09/26 | 013522079 |
| 529560 | * | 129.99 | 09/02 | 080204204 |
| 529613 | * | 50.00 | 09/15 | 017658451 |
| 529684 | * | 5,600.00 | 09/15 | 073588145 |
| 529709 | * | 3,400.00 | 09/11 | 016193580 |
| 529721 | * | 3,400.00 | 09/08 | 013446529 |
| 529726 | * | 1,000.00 | 09/03 | 011753482 |
| 529737 | * | 1,900.00 | 09/08 | 013920462 |
| 529770 | * | 4,421.82 | 09/02 | 009862092 |
| 529775 | * | 100.00 | 09/17 | 076188992 |
| 529776 | | 146.00 | 09/05 | 012754838 |
| 529802 | * | 1,172.50 | 09/08 | 014187174 |
| 529806 | * | 1,199.68 | 09/12 | 016810241 |
| 529849 | * | 250.00 | 09/15 | 017419114 |
| 529870 | * | 950.00 | 09/11 | 016402768 |
| 529875 | * | 225.00 | 09/15 | 017419093 |
| 529881 | | 218.75 | 09/15 | 072795763 |
| 529884 | | 174.50 | 09/05 | 013008176 |
| 529889 | | 100.00 | 09/02 | 009864868 |
| 529894 | * | 1,000.00 | 09/22 | 001784172 |
| 529905 | * | 46,791.00 | 09/08 | 013864031 |
| 529927 | | 125.00 | 09/05 | 012934723 |
| 529943 | * | 2,167.67 | 09/02 | 009862475 |
| 529948 | | 300.00 | 09/04 | 012318428 |
| 529957 | | 300.00 | 09/08 | 014168466 |
| 529958 | | 202.19 | 09/10 | 015624681 |
| 529964 | * | 5,625.62 | 09/08 | 014052563 |
| 529975 | * | 324.40 | 09/10 | 015616329 |
| 529976 | | 525.00 | 09/03 | 011741544 |
| 529980 | * | 75.00 | 09/23 | 011406424 |
| 529984 | * | 1,297.92 | 09/03 | 011803463 |
| 529985 | | 250.00 | 09/08 | 086547438 |
| 529987 | * | 8,777.90 | 09/05 | 012851300 |
| 529989 | * | 4,000.00 | 09/23 | 046805270 |
| 529990 | | 4,467.43 | 09/02 | 010527309 |
| 529991 | | 8,874.45 | 09/03 | 047356425 |
| 529993 | * | 100.00 | 09/05 | 084701063 |
| 529996 | | 70.24 | 09/19 | 009861620 |
| 529997 | | 136.50 | 09/05 | 046848431 |
| 529998 | | 150.00 | 09/11 | 016224337 |
| 530000 | | 118.00 | 09/02 | 010280149 |
| 530001 | | 50.00 | 09/08 | 013449950 |
| 530002 | | 893.42 | 09/04 | 012318413 |
| 530004 | * | 4,600.00 | 09/16 | 018891247 |
| 530005 | | 724.39 | 09/03 | 011490476 |
| 530006 | | 1,118.00 | 09/02 | 009751437 |
| 530007 | | 400.00 | 09/02 | 009735949 |
| 530013 | * | 97.28 | 09/22 | 010819348 |
| 530014 | | 200.00 | 09/16 | 016972134 |
| 530015 | | 150.00 | 09/04 | 012100265 |
| 530016 | | 100.00 | 09/15 | 017790455 |
| 530017 | | 919.80 | 09/02 | 009857717 |
| 530019 | * | 975.00 | 09/12 | 016753891 |
| 530020 | | 1,750.00 | 09/03 | 010139057 |
| 530021 | | 55.00 | 09/24 | 012213488 |
| 530023 | * | 4,500.00 | 09/02 | 010278759 |
| 530023 | | 1,250.00 | 09/11 | 016288869 |
| 530030 | | 500.00 | 09/23 | 084569717 |
| 530031 | | 63.90 | 09/02 | 010591934 |
| 530037 | | 85.00 | 09/03 | 011863657 |
| 530042 | * | 17,285.75 | 09/08 | 086949359 |
| 530044 | | 700.00 | 09/05 | 013307760 |
| 530045 | | 2,900.00 | 09/03 | 011597194 |
| 530047 | * | 1,172.50 | 09/11 | 047106410 |
| 530048 | | 1,172.50 | 09/08 | 014050385 |
| 530049 | | 1,172.50 | 09/08 | 086205439 |
| 530051 | | 1,160.00 | 09/08 | 013790832 |
| 530052 | | 1,172.50 | 09/04 | 012332740 |
| 530053 | | 1,172.50 | 09/10 | 015551818 |
| 530054 | | 946.00 | 09/02 | 010952461 |
| 530055 | | 4,880.00 | 09/02 | 010139104 |
| 530056 | | 3,062.50 | 09/02 | 010863128 |
| 530057 | | 1,135.75 | 09/10 | 015552979 |
| 530058 | | 1,040.50 | 09/04 | 012067815 |
| 530059 | | 6,475.00 | 09/05 | 051609609 |
| 530061 | | 1,104.60 | 09/04 | 012098608 |
| 530064 | | 1,250.48 | 09/10 | 088828503 |
| 530065 | | 112.68 | 09/18 | 009389750 |
| 530066 | | 1,272.37 | 09/24 | 012098678 |
| 530067 | | 175,000.00 | 09/17 | 074948682 |
| 530069 | | 2,847.76 | 09/02 | 008714415 |
| 530071 | | 412.42 | 09/03 | 011646352 |
| 530072 | | 1,005.00 | 09/05 | 012893119 |
| 530073 | | 1,449.32 | 09/02 | 010757405 |
| 530074 | | 185.57 | 09/29 | 013891866 |
| 530075 | | 469.09 | 09/03 | 011556436 |
| 530076 | | 175.75 | 09/04 | 012581493 |
| 530077 | | 550.67 | 09/15 | 017394192 |
| 530079 | * | 38.00 | 09/02 | 081005965 |
| 530080 | | 65.00 | 09/22 | 050694502 |
| 530081 | | 250.00 | 09/05 | 012919429 |
| 530082 | | 650.00 | 09/03 | 011490378 |
| 530083 | | 500.00 | 09/03 | 011565413 |
| 530085 | * | 1,100.00 | 09/02 | 010140904 |
| 530086 | | 1,000.00 | 09/08 | 013883330 |
| 530087 | | 500.00 | 09/05 | 012737042 |
| 530088 | | 1,100.00 | 09/02 | 009855208 |
| 530089 | | 400.00 | 09/08 | 014449966 |
| 530090 | | 4,166.66 | 09/08 | 013888952 |
| 530091 | | 6,554.73 | 09/02 | 010243643 |
| 530092 | | 1,236.89 | 09/02 | 010600258 |
| 530093 | | 9,487.50 | 09/02 | 009846837 |
| 530094 | | 250.00 | 09/03 | 011855541 |
| 530095 | | 150.00 | 09/05 | 013306784 |
| 530096 | | 4,000.00 | 09/03 | 010541563 |
| 530097 | | 19,187.34 | 09/12 | 016658272 |
| 530098 | | 13,987.00 | 09/12 | 016772791 |
| 530099 | | 140.00 | 09/26 | 013206259 |
| 530100 | | 10,781.15 | 09/15 | 073754100 |
| 530101 | | 880.00 | 09/15 | 017767816 |
| 530102 | | 9,433.67 | 09/12 | 017218867 |
| 530103 | | 1,313.68 | 09/24 | 012091057 |
| 530104 | | 141.86 | 09/16 | 018758412 |
| 530105 | | 272.25 | 09/09 | 014957286 |
| 530106 | | 179.65 | 09/10 | 015503950 |
| 530107 | | 395.17 | 09/19 | 009770496 |
| 530108 | | 272.03 | 09/09 | 014733443 |
| 530109 | | 287.73 | 09/17 | 075916373 |
| 530111 | * | 224.97 | 09/09 | 015055179 |
| 530113 | * | 400.00 | 09/22 | 012342877 |
| 530114 | | 400.00 | 09/22 | 010212680 |
| 530115 | | 400.00 | 09/18 | 009311734 |
| 530118 | * | 528.99 | 09/15 | 072609609 |
| 530122 | | 567.87 | 09/25 | 012911570 |
| 530124 | * | 1,948.20 | 09/08 | 013685247 |
| 530125 | | 1,670.51 | 09/12 | 016984044 |
| 530126 | | 258.81 | 09/12 | 017084631 |
| 530127 | | 150.00 | 09/24 | 012193027 |
| 530128 | | 1,000.00 | 09/15 | 017707037 |
| 530129 | | 364.45 | 09/12 | 016656905 |
| 530130 | | 670.00 | 09/15 | 015549120 |
| 530131 | | 1,224.47 | 09/09 | 015391538 |
| 530132 | | 1,000.00 | 09/25 | 017758163 |
| 530133 | | 127.00 | 09/19 | 009745003 |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:  XX-XXXX-7143
Page 15 of 16

---

## Checks and Other Debits   - continued

### Check and Substitute Check Summary        - continued

\* Gap in check sequence

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 530134 | | 4,000.00 | 09/10 | 015425496 |
| 530135 | | 850.00 | 09/09 | 014808389 |
| 530136 | | 330.75 | 09/12 | 017131434 |
| 530137 | | 136.72 | 09/09 | 014864622 |
| 530138 | | 950.00 | 09/11 | 016402763 |
| 530139 | | 702.50 | 09/09 | 015007884 |
| 530140 | | 77.96 | 09/11 | 016545600 |
| 530141 | | 32,813.00 | 09/12 | 016710010 |
| 530142 | | 6,290.63 | 09/08 | 01288245 |
| 530143 | | 625.72 | 09/11 | 016285636 |
| 530144 | | 600.00 | 09/08 | 087029830 |
| 530145 | | 150.00 | 09/09 | 014873464 |
| 530147 | \* | 100.00 | 09/09 | 015064384 |
| 530148 | | 5,110.00 | 09/09 | 015173860 |
| 530149 | | 50.00 | 09/08 | 087027803 |
| 530150 | | 50.00 | 09/10 | 015650301 |
| 530151 | | 33,345.00 | 09/17 | 019498827 |
| 530152 | | 451.89 | 09/08 | 013869759 |
| 530153 | | 28,258.74 | 09/08 | 047180942 |
| 530154 | | 700.00 | 09/10 | 015917144 |
| 530155 | | 2,900.00 | 09/11 | 016299178 |
| 530156 | | 2,400.00 | 09/12 | 072215448 |
| 530157 | | 1,172.50 | 09/16 | 047238709 |
| 530158 | | 1,172.50 | 09/30 | 013271879 |
| 530159 | | 1,172.50 | 09/15 | 073175385 |
| 530161 | \* | 1,160.00 | 09/09 | 014806665 |
| 530162 | | 1,172.50 | 09/24 | 012332739 |
| 530163 | | 1,172.50 | 09/24 | 012157213 |
| 530167 | \* | 296.10 | 09/24 | 012341471 |
| 530168 | | 625.00 | 09/23 | 080070915 |
| 530169 | | 86.00 | 09/26 | 050552324 |
| 530170 | | 1,203.66 | 09/12 | 017018804 |
| 530171 | | 57.38 | 09/22 | 016645034 |
| 530172 | | 300.00 | 09/24 | 012272664 |
| 530173 | | 67.20 | 09/25 | 012732720 |
| 530175 | \* | 125.00 | 09/24 | 012499378 |
| 530176 | | 2,229.46 | 09/11 | 016224515 |
| 530177 | | 646.99 | 09/19 | 009963427 |
| 530178 | | 50.00 | 09/19 | 006611685 |
| 530179 | | 50.00 | 09/25 | 012903215 |
| 530180 | | 1,000.00 | 09/22 | 050915616 |
| 530181 | | 800.00 | 09/22 | 050915815 |
| 530182 | | 710.53 | 09/19 | 000906125 |
| 530183 | | 188.35 | 09/17 | 019765348 |
| 530184 | | 138.40 | 09/16 | 018852274 |
| 530185 | | 152.45 | 09/15 | 017915341 |
| 530186 | | 40.22 | 09/15 | 017915340 |
| 530187 | | 56.39 | 09/15 | 017915339 |
| 530188 | | 1,101.60 | 09/16 | 019180406 |
| 530189 | | 546.98 | 09/19 | 009632586 |
| 530190 | | 201.00 | 09/16 | 019067688 |
| 530191 | | 128.90 | 09/18 | 009101612 |

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 530192 | | 346.03 | 09/16 | 019033506 |
| 530193 | | 2,000.00 | 09/15 | 073556317 |
| 530194 | | 225.00 | 09/15 | 018278537 |
| 530195 | | 518.56 | 09/17 | 019680830 |
| 530196 | | 8,718.42 | 09/25 | 012823192 |
| 530197 | | 301.70 | 09/16 | 018698506 |
| 530198 | | 2,315.00 | 09/15 | 017682027 |
| 530199 | | 24,297.10 | 09/26 | 013267836 |
| 530202 | \* | 373.00 | 09/18 | 009275483 |
| 530203 | | 1,864.94 | 09/16 | 018834453 |
| 530204 | | 18.20 | 09/19 | 009555728 |
| 530205 | | 2,520.00 | 09/17 | 019492339 |
| 530206 | | 125.00 | 09/19 | 009722493 |
| 530207 | | 14,365.20 | 09/18 | 019841793 |
| 530208 | | 155.67 | 09/18 | 009222490 |
| 530210 | \* | 1,867.00 | 09/16 | 019209518 |
| 530212 | | 715.42 | 09/16 | 018059810 |
| 530213 | | 703.00 | 09/16 | 018880621 |
| 530214 | | 1,255.00 | 09/23 | 080663853 |
| 530215 | | 4,955.36 | 09/18 | 018797945 |
| 530216 | | 125.00 | 09/30 | 015130516 |
| 530217 | | 125.00 | 09/16 | 018676852 |
| 530219 | \* | 225.00 | 09/16 | 018949271 |
| 530220 | | 279.90 | 09/16 | 018796901 |
| 530221 | | 598.00 | 09/22 | 010818917 |
| 530222 | | 5,845.84 | 09/23 | 011624607 |
| 530223 | | 1,000.00 | 09/26 | 013635216 |
| 530224 | | 2,921.00 | 09/26 | 013315481 |
| 530226 | \* | 12,000.00 | 09/26 | 013379347 |
| 530227 | | 499.72 | 09/24 | 012096022 |
| 530228 | | 1,247.00 | 09/29 | 084690413 |
| 530229 | | 9,039.65 | 09/22 | 010403889 |
| 530230 | | 458.48 | 09/26 | 013161910 |
| 530231 | | 732.93 | 09/22 | 010588535 |
| 530233 | \* | 575.00 | 09/22 | 010864454 |
| 530235 | | 362.52 | 09/26 | 013331713 |
| 530238 | | 258.76 | 09/30 | 015110677 |
| 530239 | | 40.66 | 09/25 | 012691313 |
| 530240 | | 183.26 | 09/18 | 009062574 |
| 530243 | \* | 250.00 | 09/29 | 014767668 |
| 530244 | | 664.20 | 09/25 | 012702346 |
| 530245 | | 19.31 | 09/24 | 012284318 |
| 530247 | \* | 4,154.35 | 09/22 | 011002023 |
| 530249 | | 13,692.29 | 09/22 | 010220000 |
| 530250 | | 2,090.88 | 09/26 | 013670456 |
| 530251 | | 1,800.00 | 09/29 | 021119336 |
| 530252 | | 5,375.00 | 09/19 | 009692041 |
| 530253 | | 2,000.00 | 09/22 | 079592134 |
| 530254 | | 2,000.00 | 09/24 | 072212156 |
| 530255 | | 26,520.00 | 09/26 | 083416243 |
| 530256 | | 6,290.43 | 09/29 | 047608122 |
| 530257 | | 2,610.00 | 09/24 | 012091471 |

| Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|
| 530259 | \* | 2,670.00 | 09/25 | 012643322 |
| 530260 | | 1,875.51 | 09/22 | 012019997 |
| 530262 | \* | 1,229.58 | 09/25 | 012878919 |
| 530263 | | 6,500.00 | 09/22 | 010946258 |
| 530264 | | 3,600.00 | 09/22 | 010236597 |
| 530265 | | 7,000.00 | 09/23 | 012843321 |
| 530266 | | 154.70 | 09/22 | 010868920 |
| 530267 | | 750.00 | 09/30 | 015348895 |
| 530269 | \* | 8,712.50 | 09/24 | 012283413 |
| 530270 | | 9,838.04 | 09/24 | 012400004 |
| 530271 | | 227.00 | 09/29 | 014671642 |
| 530272 | | 2,662.66 | 09/23 | 011624606 |
| 530275 | \* | 3,580.00 | 09/30 | 015066220 |
| 530277 | | 1,062.50 | 09/29 | 014784443 |
| 530278 | | 553.30 | 09/29 | 014716779 |
| 530279 | | 339.80 | 09/29 | 014843559 |
| 530282 | \* | 500.00 | 09/25 | 013075633 |
| 530283 | | 847.46 | 09/29 | 014355577 |
| 530284 | | 101.46 | 09/29 | 085397804 |
| 530287 | \* | 36.00 | 09/26 | 013376888 |
| 530292 | \* | 280.86 | 09/30 | 015532324 |
| 530293 | | 710.53 | 09/30 | 015532323 |
| 530294 | | 1,175.00 | 09/29 | 014814910 |
| 530295 | | 300.00 | 09/23 | 014427395 |
| 530296 | | 1,808.25 | 09/29 | 014784444 |
| 530298 | \* | 700.00 | 09/30 | 015082938 |
| 530299 | | 3,000.00 | 09/30 | 015221330 |
| 530300 | | 600.00 | 09/30 | 015255435 |
| 530301 | | 100.00 | 09/23 | 014096788 |
| 530305 | \* | 260.00 | 09/23 | 014290362 |
| 530307 | | 154.74 | 09/29 | 014401505 |
| 530309 | \* | 576.04 | 09/23 | 014259154 |
| 312102017 | \* | 555.00 | 09/12 | 016919161 |
| 312102037 | \* | 555.00 | 09/17 | 019491846 |
| 312102138 | \* | 555.00 | 09/24 | 016645544 |
| 312102139 | | 555.00 | 09/25 | 082045091 |
| 312102140 | | 555.00 | 09/24 | 013712502 |
| 312102142 | \* | 555.00 | 09/30 | 015267577 |
| 312102145 | \* | 555.00 | 09/24 | 012544852 |
| 312102146 | | 777.00 | 09/26 | 013312133 |
| 312102153 | \* | 555.00 | 09/29 | 013579517 |
| 312102155 | \* | 555.00 | 09/26 | 013322051 |
| 312102157 | \* | 555.00 | 09/28 | 013105199 |
| 312102159 | | 555.00 | 09/29 | 014843585 |
| 312102160 | | 555.00 | 09/24 | 014278710 |
| 312102163 | \* | 555.00 | 09/26 | 081818496 |
| 312102164 | | 555.00 | 09/29 | 013249273 |
| 312102165 | | 555.00 | 09/24 | 014327241 |
| 312102166 | | 555.00 | 09/26 | 047627330 |
| 312102167 | | 555.00 | 09/23 | 013778170 |
| 312102168 | | 555.00 | 09/25 | 012658835 |

Check and Substitute Check Summary continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
GENERAL CHECKING

**For the period**   09/01/2025  to  09/30/2025
Account number:  XX-XXXX-7143
Page 16 of 16

---

## Checks and Other Debits   - continued

### Check and Substitute Check Summary        - continued

* Gap in check sequence

| Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312102170 | * | 777.00 | 09/24 | 012499769 | 312102196 | | 555.00 | 09/24 | 012305910 | 313507363 | * | 525.00 | 09/18 | 009162982 |
| 312102171 | | 555.00 | 09/25 | 082500102 | 312102198 | * | 555.00 | 09/25 | 012779081 | 313507364 | | 900.00 | 09/18 | 009222575 |
| 312102173 | * | 555.00 | 09/30 | 015319777 | 312102201 | * | 555.00 | 09/30 | 015037964 | 313507365 | | 680.00 | 09/15 | 073197610 |
| 312102174 | | 555.00 | 09/26 | 013377093 | 312102202 | | 555.00 | 09/26 | 013347788 | 313507366 | | 450.00 | 09/18 | 009064521 |
| 312102175 | | 555.00 | 09/26 | 059552325 | 312102203 | | 555.00 | 09/29 | 014327242 | 313507367 | | 1,200.00 | 09/19 | 009559274 |
| 312102177 | * | 555.00 | 09/29 | 014733167 | 313507339 | * | 690.00 | 09/11 | 010537166 | 313507368 | | 400.00 | 09/19 | 009724630 |
| 312102178 | | 555.00 | 09/29 | 014290280 | 313507341 | * | 1,000.00 | 09/29 | 014735738 | 313507369 | | 1,585.00 | 09/15 | 049773594 |
| 312102179 | | 555.00 | 09/24 | 081475699 | 313507342 | | 1,750.00 | 09/29 | 014278732 | 313507370 | | 1,225.00 | 09/15 | 017830052 |
| 312102183 | * | 555.00 | 09/29 | 014428700 | 313507347 | * | 1,552.50 | 09/08 | 014271204 | 313507371 | | 250.00 | 09/15 | 016049098 |
| 312102184 | | 555.00 | 09/30 | 015267624 | 313507358 | * | 1,030.00 | 09/05 | 046848430 | 313507372 | | 440.00 | 09/15 | 018126869 |
| 312102193 | * | 555.00 | 09/29 | 051104520 | 313507359 | | 4,200.00 | 09/15 | 046474837 | 313507373 | | 1,800.00 | 09/18 | 009207869 |
| 312102195 | * | 555.00 | 09/29 | 014287523 | 313507360 | | 170.00 | 09/15 | 017967945 | 313507374 | | 270.00 | 09/17 | 075769666 |

---

Member FDIC            Equal Housing Lender

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | P&C Claims |
| **BANK:** | PNC |
| **ACCOUNT # :** | x3766 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | Various | Various | Payment of insurance checks | $ | 305,255.47 |
| | | | | | |
| | | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ | 305,255.47 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CHECKS LISTED ON THIS PAGE** | | | $ - |
| | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 305,255.47 |
|---|---|---|

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 2
Account Number: XX-XXXX-3766

**For the period   09/01/2025 to 09/30/2025**

ROMAN CATHOLIC ARCHBISHOP #23-16969
OF BALTIMORE CORP SOLE
PORTER & CURTIS
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:    0
Tax ID Number: XX-XXX1535
☎ For Client Services:
   Call 1-800-669-1518

🖥 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   500 1St Ave
   Locator P7-Pfsc-03-B
   Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| .00 | 305,255.47 | 305,255.47 | .00 |

IMPORTANT ACCOUNT INFORMATION

The PNC Bank Business Card Agreement section of the Account Agreement for Business Accounts ("Agreement") has been updated. All other information in your Agreement continues to apply to your account.

You may use your Card at any PNC Bank full-function ATM or at select ATMs owned by other financial institutions bearing the NYCE®, STAR(sm) and/or PLUS logo to make deposits. There may be limits on the amount of total ATM deposits you may make using your Card in any calendar day or month.

If you have any questions, please feel free to visit your local PNC Branch or Solution Center or call the Customer Care Center at 1-888-762-2265.

IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK®

The PNC Purchase Payback Reward Program Terms and Conditions ("Terms and Conditions") have recently been updated. To view these updated Terms and Conditions, which apply to eligible PNC debit and credit cards, go to pnc.com/purchasepayback-terms. The Terms and Conditions also are available by mail upon request. For a list of eligible cards, please go to pnc.com/purchasepayback.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 40 | 305,255.47 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 16 | 305,255.47 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 16 | 305,255.47 | Total | 40 | 305,255.47 |

# Corporate Business Account Statement

ROMAN CATHOLIC ARCHBISHOP #23-16969
OF BALTIMORE CORP SOLE

**For the period**   09/01/2025 to 09/30/2025
Account number:  XX-XXXX-3766
Page 2 of 2

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|------|------|------|------|------|
| 09/01 | .00 | 09/12 | .00 | 09/23 | .00 |
| 09/02 | .00 | 09/15 | .00 | 09/24 | .00 |
| 09/03 | .00 | 09/16 | .00 | 09/25 | .00 |
| 09/05 | .00 | 09/17 | .00 | 09/29 | .00 |
| 09/09 | .00 | 09/18 | .00 | 09/30 | .00 |
| 09/11 | .00 | 09/22 | .00 | | |

## Deposits and Other Credits

### Zero Balance Transfers

16 transactions for a total of $305,255.47

| Date posted | Amount | Transaction description |
|------|------|------|
| 09/02 | 2,715.95 | Funds Transfer From Acct ███ 7143 |
| 09/03 | 12,540.71 | Funds Transfer From Acct ███ 7143 |
| 09/05 | 15.00 | Funds Transfer From Acct ███ 7143 |
| 09/09 | 3,390.32 | Funds Transfer From Acct ███ 7143 |
| 09/11 | 3,081.51 | Funds Transfer From Acct ███ 7143 |
| 09/12 | 99.15 | Funds Transfer From Acct ███ 7143 |
| 09/15 | 4,427.50 | Funds Transfer From Acct ███ 7143 |
| 09/16 | 114,405.93 | Funds Transfer From Acct ███ 7143 |
| 09/17 | 3,992.20 | Funds Transfer From Acct ███ 7143 |
| 09/18 | 3,134.80 | Funds Transfer From Acct ███ 7143 |
| 09/22 | 118,400.50 | Funds Transfer From Acct ███ 7143 |
| 09/23 | 4,874.69 | Funds Transfer From Acct ███ 7143 |
| 09/24 | 9,905.35 | Funds Transfer From Acct ███ 7143 |
| 09/25 | 1,015.00 | Funds Transfer From Acct ███ 7143 |
| 09/29 | 9,900.02 | Funds Transfer From Acct ███ 7143 |
| 09/30 | 13,356.84 | Funds Transfer From Acct ███ 7143 |

## Checks and Other Debits

### Checks and Substitute Checks

40 transactions for a total of $305,255.47

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/02 | Sum. 5 | 2,715.95 | Summary | 09/15 | Sum. 1 | 4,427.50 | Summary | 09/23 | Sum. 2 | 4,874.69 | Summary |
| 09/03 | Sum. 1 | 12,540.71 | Summary | 09/16 | Sum. 3 | 114,405.93 | Summary | 09/24 | Sum. 2 | 9,905.35 | Summary |
| 09/05 | Sum. 1 | 15.00 | Summary | 09/17 | Sum. 6 | 3,992.20 | Summary | 09/25 | Sum. 3 | 1,015.00 | Summary |
| 09/09 | Sum. 2 | 3,390.32 | Summary | 09/18 | Sum. 2 | 3,134.80 | Summary | 09/29 | Sum. 4 | 9,900.02 | Summary |
| 09/11 | Sum. 1 | 3,081.51 | Summary | 09/22 | Sum. 3 | 118,400.50 | Summary | 09/30 | Sum. 3 | 13,356.84 | Summary |
| 09/12 | Sum. 1 | 99.15 | Summary | | | | | | | | |

Member FDIC          Equal Housing Lender

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
| --- |

**DISBURSEMENTS DETAIL**

| | |
| --- | --- |
| **MONTH:** | **AOB Payroll** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x0306** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

| CASH DISBURSEMENTS | | | | |
| --- | --- | --- | --- | --- |
| DATE | PAYEE | PURPOSE | | AMOUNT |
| Various | Various | Payment of Payroll Checks | $ | 1,343,598.13 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ | 1,343,598.13 |

| CHECKS ISSUED | | | | |
| --- | --- | --- | --- | --- |
| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL CHECKS LISTED ON THIS PAGE** | | $ - |
| | | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | - |
| | | **TOTAL CHECKS LISTED ON ALL PAGES** | | - |

| TOTAL DISBURSEMENTS FOR THE MONTH | | $ | 1,343,598.13 |
| --- | --- | --- | --- |

**AOB Payroll Account**
**Bank Reconciliation**
**9/30/2025**

| | |
|---|---|
| **Bank Balance** | - |
| **Deposits In Transit** | - |
| **O/S Checks** | 4,467.88 |
| **Adjusted Bank Balance** | (4,467.88) |
| **GL Balance** | (4,467.88) |
| **Difference** | - |

**Reconciling Items:**

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 3
Account Number:  XX-XXXX-0306

**For the period   09/01/2025 to  09/30/2025**

ARCHDIOCESE OF BALTIMORE #23-16969
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:    0
Tax ID Number: XX-XXX1535
☎ For Client Services:
    Call 1-800-669-1518

🖳 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    500 1St Ave
    Locator P7-Pfsc-03-B
    Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 1,343,598.13 | 1,343,598.13 | .00 |

IMPORTANT ACCOUNT INFORMATION

The PNC Bank Business Card Agreement section of the Account Agreement for Business Accounts ("Agreement") has been updated. All other information in your Agreement continues to apply to your account.

You may use your Card at any PNC Bank full-function ATM or at select ATMs owned by other financial institutions bearing the NYCE®, STAR(sm) and/or PLUS logo to make deposits. There may be limits on the amount of total ATM deposits you may make using your Card in any calendar day or month.

If you have any questions, please feel free to visit your local PNC Branch or Solution Center or call the Customer Care Center at 1-888-762-2265.

IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK®

The PNC Purchase Payback Reward Program Terms and Conditions ("Terms and Conditions") have recently been updated. To view these updated Terms and Conditions, which apply to eligible PNC debit and credit cards, go to pnc.com/purchasepayback-terms. The Terms and Conditions also are available by mail upon request. For a list of eligible cards, please go to pnc.com/purchasepayback.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 4 | 9,117.42 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 13 | 832,702.49 |
| Funds Transfers In | 0 | .00 | Funds Transfers Out | 3 | 501,778.22 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 8 | 1,343,598.13 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 8 | 1,343,598.13 | Total | 20 | 1,343,598.13 |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
PAYROLL ACCOUNT

**For the period   09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-0306
Page 2 of 3

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|------|------|------|------|------|
| 09/01 | .00 | 09/04 | .00 | 09/17 | .00 |
| 09/02 | .00 | 09/08 | .00 | 09/22 | .00 |
| 09/03 | .00 | 09/16 | .00 | 09/30 | .00 |

## Deposits and Other Credits

### Zero Balance Transfers                                     8 transactions for a total of $1,343,598.13

| Date posted | Amount | Transaction description |
|------|------|------|
| 09/02 | 167,493.37 | Funds Transfer From Acct ████ 7143 |
| 09/03 | 367,503.14 | Funds Transfer From Acct ████ 7143 |
| 09/04 | 6,853.71 | Funds Transfer From Acct ████ 7143 |
| 09/08 | 47,276.99 | Funds Transfer From Acct ████ 7143 |
| 09/16 | 168,578.31 | Funds Transfer From Acct ████ 7143 |
| 09/17 | 367,411.12 | Funds Transfer From Acct ████ 7143 |
| 09/22 | 48,023.47 | Funds Transfer From Acct ████ 7143 |
| 09/30 | 170,458.02 | Funds Transfer From Acct ████ 7143 |

## Checks and Other Debits

### Checks and Substitute Checks                              4 transactions for a total of $9,117.42

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 09/03 | 2115 | 1,131.86 | 082848141 | 09/04 | 2114 | 3,456.85 | 012214123 | 09/17 | 2117 | 1,131.85 | 075180165 |
| 09/04 | 2112 | 3,396.86 | 012214122 | | | | | | | | |

### ACH Debits                                                13 transactions for a total of $832,702.49

| Date posted | Amount | Transaction description | Reference number |
|------|------|------|------|
| 09/02 | 274.18 | Corporate ACH EDI Pymnts<br>Kronos Saashr In 332P4Hvysxlzr65 | 00026241012111460 |
| 09/03 | 363,353.92 | ACH Settlement Payroll Archbaltimore | 00025246018681583 |
| 09/03 | 3,017.36 | ACH Settlement Payroll Archbaltimore | 00025246018681584 |
| 09/08 | 46,170.05 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00025251009608187 |
| 09/08 | 1,106.94 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00025251009608193 |
| 09/16 | 262.17 | Corporate ACH EDI Pymnts<br>Kronos Saashr In 2231Pr8Cz45Ax3R | 00025258012114430 |
| 09/17 | 356,446.88 | ACH Settlement Payroll Archbaltimore | 00025260011013820 |
| 09/17 | 9,832.39 | ACH Settlement Payroll Archbaltimore | 00025260011013821 |
| 09/22 | 1,139.16 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00025265008505388 |
| 09/22 | 45,777.37 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00025265009678676 |
| 09/22 | 1,106.94 | Corporate ACH Aob Hsa Archbalthsa 1000 | 00025265009678674 |
| 09/30 | 3,940.95 | Corporate ACH EDI Pymnts<br>Kronos Saashr In 733Bkik7Vwv4Fj6 | 00025272011592204 |
| 09/30 | 274.18 | Corporate ACH EDI Pymnts<br>Kronos Saashr In 413Bkhg5Kre5J12 | 00025272011623136 |

### Funds Transfers Out                                        3 transactions for a total of $501,778.22

| Date posted | Amount | Transaction description | | Reference number |
|------|------|------|------|------|
| 09/02 | 167,219.19 | Domestic Assist Wire | Kronos Saashr Inc | W2592CO500CON00N6 |
| 09/16 | 168,316.14 | Domestic Assist Wire | Kronos Saashr Inc | W259GC18423HI480H |

Funds Transfers Out continued on next page

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
PAYROLL ACCOUNT

**For the period**    **09/01/2025  to  09/30/2025**
Account number:  XX-XXXX-0306
Page 3 of 3

## Checks and Other Debits    *- continued*

### Funds Transfers Out    *- continued*

**3 transactions for a total of $501,778.22**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/30 | 166,242.89 | Domestic Assist Wire | Kronos Saashr Inc | W259UC13102MJ4YRB |

### Check and Substitute Check Summary

* Gap in check sequence

| Check number | | Amount | Date paid | Reference number | Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112 | * | 3,396.86 | 09/04 | 012214122 | 2115 | 1,131.86 | 09/03 | 082848141 | 2117 | * | 1,131.85 | 09/17 | 076180168 |
| 2114 | * | 3,456.85 | 09/04 | 012214123 | | | | | | | | | |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **HSA Payroll** |
| **BANK:** | **PNC** |
| **ACCOUNT # :** | **x0915** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | Various | Archdiocese of Baltimore | Fund Payroll and HSA Contributions | $ | 760,827.43 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | | $ | 760,827.43 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | | | | $ | 760,827.43 |
|---|---|---|---|---|---|

**Archdiocese of Baltimore**
**Bank Reconciliation**

### September 30, 2025

<u>Bank Balance</u>
Account - xxx-0915                                   $267,168.46

Outstanding Checks per Attached Listing

**Add:**

Deposits in Transit


**Adjusted Bank Balance**                           $267,168.46


**Balance per Books**
  a/c 0000.1020.403                                 $262,971.40
  a/c 0000.1020.HSA                                   $4,191.98
  a/c 0000.1020.VOL                                       $4.58


**Reconciling items:**




**Adjusted Balance per Books**         $267,167.96

**Difference**                                $0.50

# Corporate Business Account Statement

 **PNC BANK**

Page 1 of 3
Account Number:  XX-XXXX-0915

**For the period   08/30/2025 to  09/30/2025**

ARCHDIOCESE OF BALTIMORE #23-16969
ARCHBALTHSA
DEBTOR IN POSSESSION
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Number of enclosures:    0
Tax ID Number: XX-XXX1535
☎ For Client Services:
   Call 1-800-669-1518

⌨ Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   500 1St Ave
   Locator P7-Pfsc-03-B
   Pittsburgh PA 15219-3128

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 78,321.99 | 949,673.90 | 760,827.43 | 267,168.46 |

IMPORTANT ACCOUNT INFORMATION

The PNC Bank Business Card Agreement section of the Account Agreement for Business Accounts ("Agreement") has been updated. All other information in your Agreement continues to apply to your account.

You may use your Card at any PNC Bank full-function ATM or at select ATMs owned by other financial institutions bearing the NYCE®, STAR(sm) and/or PLUS logo to make deposits. There may be limits on the amount of total ATM deposits you may make using your Card in any calendar day or month.

If you have any questions, please feel free to visit your local PNC Branch or Solution Center or call the Customer Care Center at 1-888-762-2265.

IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK®

The PNC Purchase Payback Reward Program Terms and Conditions ("Terms and Conditions") have recently been updated. To view these updated Terms and Conditions, which apply to eligible PNC debit and credit cards, go to pnc.com/purchasepayback-terms. The Terms and Conditions also are available by mail upon request. For a list of eligible cards, please go to pnc.com/purchasepayback.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 26 | 948,983.85 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 690.05 |
| Total | 27 | 949,673.90 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 5 | 11,451.99 |
| Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 7 | 749,375.44 |
| Total | 12 | 760,827.43 |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
ARCHBALTHSA

**For the period   08/30/2025  to  09/30/2025**
Account number:  XX-XXXX-0915
Page 2 of 3

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 08/30 | 78,321.99 | 09/11 | 5.08 | 09/22 | 87,533.25 |
| 09/02 | 248,844.53 | 09/15 | 265,047.61 | 09/25 | 5.08 |
| 09/05 | 244,920.12 | 09/16 | 264,357.56 | 09/29 | 95,118.72 |
| 09/08 | 81,319.06 | 09/17 | 265,047.61 | 09/30 | 267,168.46 |

## Deposits and Other Credits

### ACH Credits

26 transactions for a total of $948,983.85

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 243,956.92 | ACH Settlement Aob Hsa Archbalthsa | 00025245014800172 |
| 09/02 | 3,924.41 | ACH Settlement Aob Hsa Archbalthsa | 00025245014800168 |
| 09/02 | 38.46 | ACH Settlement Aob Hsa Archbalthsa | 00025245014800167 |
| 09/02 | 16.00 | ACH Settlement Aob Hsa Archbalthsa | 00025245014800166 |
| 09/08 | 46,170.05 | ACH Settlement Aob Hsa Archbalthsa | 00025251012984447 |
| 09/08 | 33,946.99 | ACH Settlement Aob Hsa Archbalthsa | 00025251012984449 |
| 09/08 | 1,106.94 | ACH Settlement Aob Hsa Archbalthsa | 00025251012984450 |
| 09/08 | 90.00 | ACH Settlement Aob Hsa Archbalthsa | 00025251012984448 |
| 09/15 | 245,127.33 | ACH Settlement Aob Hsa Archbalthsa | 00025258014044204 |
| 09/15 | 15,684.76 | ACH Settlement Aob Hsa Archbalthsa | 00025258014044207 |
| 09/15 | 4,191.98 | ACH Settlement Aob Hsa Archbalthsa | 00025258014044205 |
| 09/15 | 38.46 | ACH Settlement Aob Hsa Archbalthsa | 00025258014044206 |
| 09/22 | 45,796.02 | ACH Settlement Aob Hsa Archbalthsa | 00025265013253163 |
| 09/22 | 34,357.19 | ACH Settlement Aob Hsa Archbalthsa | 00025265013253160 |
| 09/22 | 4,787.19 | ACH Settlement Aob Hsa Archbalthsa | 00025265013252856 |
| 09/22 | 1,139.16 | ACH Settlement Aob Hsa Archbalthsa | 00025265013252857 |
| 09/22 | 1,106.94 | ACH Settlement Aob Hsa Archbalthsa | 00025265013253162 |
| 09/22 | 251.67 | ACH Settlement Aob Hsa Archbalthsa | 00025265013253164 |
| 09/22 | 90.00 | ACH Settlement Aob Hsa Archbalthsa | 00025265013253161 |
| 09/29 | 83,105.19 | ACH Settlement Aob Hsa Archbalthsa | 00025272013930032 |
| 09/29 | 11,360.13 | ACH Settlement Aob Hsa Archbalthsa | 00025272013930033 |
| 09/29 | 648.32 | ACH Settlement Aob Hsa Archbalthsa | 00025272013930034 |
| 09/30 | 163,874.09 | ACH Settlement Aob Hsa Archbalthsa | 00025273012177478 |
| 09/30 | 4,593.53 | ACH Settlement Aob Hsa Archbalthsa | 00025273012177479 |
| 09/30 | 3,543.66 | ACH Settlement Aob Hsa Archbalthsa | 00025273012177481 |
| 09/30 | 38.46 | ACH Settlement Aob Hsa Archbalthsa | 00025273012177480 |

### Other Credits

1 transaction for a total of $690.05

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/17 | 690.05 | Account Transfer From ▇▇▇▇6567 | ARCHDIOCESE OF |

# Corporate Business Account Statement

ARCHDIOCESE OF BALTIMORE #23-16969
ARCHBALTHSA

**For the period** 08/30/2025 to 09/30/2025
Account number: XX-XXXX-0915
Page 3 of 3

## Checks and Other Debits

### ACH Debits

5 transactions for a total of $11,451.99

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/05 | 3,924.41 | ACH Settlement Aob Hsa Archbalthsa | 00025248013649633 |
| 09/11 | 1,196.94 | ACH Settlement Aob Hsa Archbalthsa | 00025254016265507 |
| 09/16 | 690.05 | Returned ACH DB Return Archbalthsa | 00025259012264518 |
| 09/22 | 4,191.98 | ACH Settlement Aob Hsa Archbalthsa | 00025265013252855 |
| 09/25 | 1,448.61 | ACH Settlement Aob Hsa Archbalthsa | 00025268016382781 |

### Other Debits

7 transactions for a total of $749,375.44

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/02 | 77,413.25 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/08 | 244,011.38 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/08 | 903.66 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/11 | 80,117.04 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/22 | 260,850.55 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/25 | 5,926.35 | Account Transfer To | 7143 | ARCHDIOCESE OF |
| 09/25 | 80,153.21 | Account Transfer To | 7143 | ARCHDIOCESE OF |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **AAR Campaign** |
| **BANK:** | **M&T** |
| **ACCOUNT # :** | **x6155** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| | 09/09/25 | M&T Bank | Fee | $ | 443.36 |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | | $ | 443.36 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CHECKS LISTED ON THIS PAGE** | | | $ | - |
| **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | | - |
| **TOTAL CHECKS LISTED ON ALL PAGES** | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | | $ | 443.36 |
|---|---|---|---|

**AAR**
Bank Reconciliation as of                                          **9/30/2025**                          10/16/2025

**Balance per Bank**
Main account -xxxx6155                                              181,570.42

  Outstanding checks (Schedule A)                                              -

**Deposits in Transit:**


Adjusted Balance per Bank                                          181,570.42

**Balance per General Ledger**                                     **9/30/2025**

  Account 1070                                                     181,570.42
**Adjustments:**

                                                                   181,570.42


**Difference**                                                                -

**M&T** Bank

FOR INQUIRIES CALL:  NOT FOR PROFIT BALTIMORE
                     (410) 244-4481

                              00   0 01522M NM  017

000007930 MIDS1548D01701558834 01 000000 031043 001                    P

ROMAN CATHOLIC ARCHBISHOP OF BALTIMORE
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ███████8155 | 09/01/25 - 09/30/25 |

| | |
|---|---|
| BEGINNING BALANCE | $17,612.23 |
| DEPOSITS & CREDITS | 164,651.55 |
| LESS CHECKS & DEBITS | 250.00 |
| LESS SERVICE CHARGES | 443.36 |
| ENDING BALANCE | $181,570.42 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2025 | BEGINNING BALANCE | | | $17,612.23 |
| 09/04/2025 | 1909-3 BB Merchan      ST-Y4P8W9B6H6M5 | $2,132.11 | | 19,744.34 |
| 09/09/2025 | SERVICE CHARGE FOR ACCOUNT ████████6155 | | $443.36 | 19,300.98 |
| 09/10/2025 | REMOTE CHECK DEPOSIT | 17,950.00 | | |
| 09/10/2025 | 1909-3 BB Merchan      ST-C6A3E2N2R6V8 | 9,873.04 | | 47,124.02 |
| 09/11/2025 | REMOTE CHECK DEPOSIT | 660.00 | | 47,784.02 |
| 09/12/2025 | REMOTE CHECK DEPOSIT | 21,165.00 | | 68,949.02 |
| 09/15/2025 | REMOTE CHECK DEPOSIT | 13,555.00 | | 82,504.02 |
| 09/16/2025 | REMOTE CHECK DEPOSIT | 7,065.00 | | 89,569.02 |
| 09/17/2025 | REMOTE CHECK DEPOSIT | 8,070.00 | | |
| 09/17/2025 | DEPOSITED ITEM RETURNED | | 250.00 | 97,389.02 |
| 09/18/2025 | 1909-3 BB Merchan      ST-E6W3I6C5J9L1 | 13,173.92 | | |
| 09/18/2025 | REMOTE CHECK DEPOSIT | 70.00 | | 110,632.94 |
| 09/19/2025 | REMOTE CHECK DEPOSIT | 14,293.00 | | 124,925.94 |
| 09/22/2025 | REMOTE CHECK DEPOSIT | 6,425.00 | | 131,350.94 |
| 09/23/2025 | REMOTE CHECK DEPOSIT | 4,670.00 | | 136,020.94 |
| 09/24/2025 | REMOTE CHECK DEPOSIT | 7,695.00 | | 143,715.94 |
| 09/25/2025 | REMOTE CHECK DEPOSIT | 15,000.00 | | |
| 09/25/2025 | 1909-3 BB Merchan      ST-X8R8S7C0G6H7 | 14,109.48 | | 172,825.42 |
| 09/26/2025 | REMOTE CHECK DEPOSIT | 1,665.00 | | 174,490.42 |
| 09/30/2025 | REMOTE CHECK DEPOSIT | 7,080.00 | | 181,570.42 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 18 | 0 | |

PAGE 1 OF 1

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **Capital Campaign** |
| **BANK:** | **M&T** |
| **ACCOUNT # :** | **x3351** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|
| 09/09/25 | M&T Bank | Fees | $ 635.34 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ 635.34 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 6304 | 09/09/25 | Archdiocese of Baltimore | Grant | 9,191.20 |
| 6305 | 09/12/25 | Archdiocese of Baltimore | Grant | 79,500.00 |
| | | TOTAL CHECKS LISTED ON THIS PAGE | | $ 88,691.20 |
| | | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | - |
| | | TOTAL CHECKS LISTED ON ALL PAGES | | 88,691.20 |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ 89,326.54 |
|---|---|

**Embracing Our Mission**                                                      10/13/2025
Bank Reconciliation as of                           **9/30/2025**

<u>**Balance per Bank**</u>
Main account -xxxx-2335-1                                      0.00

  Outstanding checks (Schedule A)                               -

  **Deposits in Transit:**
Sweep                                                  2,225,224.85

Adjusted Balance per Bank                              2,225,224.85

<u>**Balance per General Ledger**</u>                **9/30/2025**

  Account 1050                                        2,225,224.85
**Adjustments:**


                                                      2,225,224.85

**Difference**                                              -
**Notes:**

# M&T Bank

FOR INQUIRIES CALL: NOT FOR PROFIT BALTIMORE
(410) 244-4481

147Z 0 01522M ERR 70A

000000047 PDS15A8270M02559574 01 000000 000053 005          P

ARCHDIOCESE OF BALTIMORE
ATTN: FISCAL SERVICES
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 8351 | 09/01/25 - 09/30/25 |

| BEGINNING BALANCE | $0.00 |
|---|---|
| DEPOSITS & CREDITS | 47,444,652.25 |
| LESS CHECKS & DEBITS | 47,444,016.91 |
| LESS SERVICE CHARGES | 635.34 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2025 | BEGINNING BALANCE | | | $0.00 |
| 09/02/2025 | SWEEP INTEREST CREDIT | $864.22 | | |
| 09/02/2025 | MONEY RATE SWEEP REDEMPTION | 2,308,003.83 | | |
| 09/02/2025 | MONEY RATE SWEEP INVESTMENT | | $2,308,868.05 | 0.00 |
| 09/03/2025 | SWEEP INTEREST CREDIT | 216.14 | | |
| 09/03/2025 | MONEY RATE SWEEP REDEMPTION | 2,308,868.05 | | |
| 09/03/2025 | MONEY RATE SWEEP INVESTMENT | | 2,309,084.19 | 0.00 |
| 09/04/2025 | SWEEP INTEREST CREDIT | 216.16 | | |
| 09/04/2025 | MONEY RATE SWEEP REDEMPTION | 2,309,084.19 | | |
| 09/04/2025 | MONEY RATE SWEEP INVESTMENT | | 2,309,300.35 | 0.00 |
| 09/05/2025 | SWEEP INTEREST CREDIT | 216.18 | | |
| 09/05/2025 | MONEY RATE SWEEP REDEMPTION | 2,309,300.35 | | |
| 09/05/2025 | MONEY RATE SWEEP INVESTMENT | | 2,309,516.53 | 0.00 |
| 09/08/2025 | SWEEP INTEREST CREDIT | 648.59 | | |
| 09/08/2025 | MONEY RATE SWEEP REDEMPTION | 2,309,516.53 | | |
| 09/08/2025 | MONEY RATE SWEEP INVESTMENT | | 2,310,165.12 | 0.00 |
| 09/09/2025 | SWEEP INTEREST CREDIT | 216.28 | | |
| 09/09/2025 | MONEY RATE SWEEP REDEMPTION | 2,310,165.12 | | |
| 09/09/2025 | CHECK NUMBER    6304 | | 9,191.20 | |
| 09/09/2025 | SERVICE CHARGE FOR ACCOUNT          8351 | | 635.34 | |
| 09/10/2025 | MONEY RATE SWEEP INVESTMENT | | 2,300,554.84 | 0.00 |
| 09/10/2025 | SWEEP INTEREST CREDIT | 215.36 | | |
| 09/10/2025 | MONEY RATE SWEEP REDEMPTION | 2,300,554.84 | | |
| 09/10/2025 | MONEY RATE SWEEP INVESTMENT | | 2,300,770.20 | 0.00 |
| 09/11/2025 | SWEEP INTEREST CREDIT | 215.38 | | |
| 09/11/2025 | MONEY RATE SWEEP REDEMPTION | 2,300,770.20 | | |
| 09/11/2025 | MONEY RATE SWEEP INVESTMENT | | 2,300,985.58 | 0.00 |
| 09/12/2025 | SWEEP INTEREST CREDIT | 215.40 | | |
| 09/12/2025 | MONEY RATE SWEEP REDEMPTION | 2,300,985.58 | | |
| 09/12/2025 | CHECK NUMBER    6305 | | 79,500.00 | |
| 09/12/2025 | MONEY RATE SWEEP INVESTMENT | | 2,221,700.98 | 0.00 |
| 09/15/2025 | SWEEP INTEREST CREDIT | 623.93 | | |
| 09/15/2025 | MONEY RATE SWEEP REDEMPTION | 2,221,700.98 | | |
| 09/15/2025 | MONEY RATE SWEEP INVESTMENT | | 2,222,324.91 | 0.00 |
| 09/16/2025 | SWEEP INTEREST CREDIT | 208.03 | | |

PAGE 1 OF 5



# M&T Bank

ARCHDIOCESE OF BALTIMORE
ATTN: FISCAL SERVICES
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

*Page 1 of 2*

*Investment Statement*

## Sweep Service

*September 1,2025 thru September 30,2025*

| ARCHDIOCESE OF BALTIMORE | Account credited Corporate Checking ▓▓▓8351 | For assistance call Not For Profit Baltimore (410) 244-4481 |
|---|---|---|

### Activity Summary

| | | | |
|---|---|---|---|
| Federal withholding YTD | $0.00 | Federal withholding this statement | $0.00 |
| Average investment YTD | $2,333,548.19 | Days invested | 30 |
| Interest earned YTD | $60,960.99 | Average investment balance | $2,254,032.46 |
| | | Average daily rate | 3.2417% |
| | | **Interest earned as of 09-30-25** | **$6,089.15** |

### M&T MONEY RATE SWEEP-MULTI ACCT

| Date | Net Change | Amount | Rate | Interest |
|---|---|---|---|---|
| 09-01-2025 | $0.00 | $2,308,003.83 | 3.3700% | $216.05 |
| 09-02-2025 | 864.22 | 2,308,868.05 | 3.3700% | 216.14 |
| 09-03-2025 | 216.14 | 2,309,084.19 | 3.3700% | 216.16 |
| 09-04-2025 | 216.16 | 2,309,300.35 | 3.3700% | 216.18 |
| 09-05-2025 | 216.18 | 2,309,516.53 | 3.3700% | 216.20 |
| 09-06-2025 | 0.00 | 2,309,516.53 | 3.3700% | 216.19 |
| 09-07-2025 | 0.00 | 2,309,516.53 | 3.3700% | 216.20 |
| 09-08-2025 | 648.59 | 2,310,165.12 | 3.3700% | 216.26 |
| 09-09-2025 | (9,610.28) | 2,900,554.84 | 3.3700% | 215.36 |
| 09-10-2025 | 215.36 | 2,300,770.20 | 3.3700% | 215.38 |
| 09-11-2025 | 215.38 | 2,300,985.58 | 3.3700% | 215.40 |
| 09-12-2025 | (79,284.60) | 2,221,700.98 | 3.3700% | 207.98 |
| 09-13-2025 | 0.00 | 2,221,700.98 | 3.3700% | 207.97 |
| 09-14-2025 | 0.00 | 2,221,700.98 | 3.3700% | 207.98 |
| 09-15-2025 | 623.93 | 2,222,324.91 | 3.3700% | 208.03 |
| 09-16-2025 | 208.03 | 2,222,532.94 | 3.3700% | 208.05 |
| 09-17-2025 | 208.05 | 2,222,740.99 | 3.3700% | 208.07 |
| 09-18-2025 | 208.07 | 2,222,949.06 | 3.0700% | 189.57 |
| 09-19-2025 | 189.57 | 2,223,138.63 | 3.0700% | 189.58 |
| 09-20-2025 | 0.00 | 2,223,138.63 | 3.0700% | 189.59 |
| 09-21-2025 | 0.00 | 2,223,138.63 | 3.0700% | 189.58 |
| 09-22-2025 | 568.75 | 2,223,707.38 | 3.0700% | 189.63 |
| 09-23-2025 | 189.63 | 2,223,897.01 | 3.0700% | 189.65 |
| 09-24-2025 | 189.65 | 2,224,086.66 | 3.0700% | 189.67 |
| 09-25-2025 | 189.67 | 2,224,276.33 | 3.0700% | 189.68 |
| 09-26-2025 | 189.68 | 2,224,466.01 | 3.0700% | 189.70 |
| 09-27-2025 | 0.00 | 2,224,466.01 | 3.0700% | 189.70 |
| 09-28-2025 | 0.00 | 2,224,466.01 | 3.0700% | 189.69 |
| 09-29-2025 | 569.09 | 2,225,035.10 | 3.0700% | 189.75 |

**M&T** Bank



**ARCHDIOCESE OF BALTIMORE**
**ATTN: FISCAL SERVICES**
**320 CATHEDRAL ST**
**BALTIMORE MD 21201-4421**

*Page 2 of 2*

**M&T MONEY RATE SWEEP-MULTI ACCT**

| Date | Net Change | Amount | Rate | Interest |
|------|-----------|--------|------|----------|
| 09-30-2025 | 189.75 | 2,225,224.85 | 3.0700% | 189.76 |
| Total Interest Earned | | | | $6,089.15 |



**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **Newman Center** |
| **BANK:** | **M&T** |
| **ACCOUNT # :** | **x7321** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

### CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | 09/09/25 | M&T Bank | Fees | $ | 3.00 |
| | | | | | |
| | | | | | |
| **TOTAL  CASH  DISBURSEMENTS** | | | | $ | 3.00 |

### CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL  DISBURSEMENTS  FOR  THE  MONTH** | $ | 3.00 |
|---|---|---|

| Catholic Campus Ministry - Towson (Prog #293) | | | | | | |
|---|---|---|---|---|---|---|
| Bank Reconciliation | | | | | | |
| 9/30/2025 | | | | | | |
| | | | | | | |
| | | | | | | |
| Bank Balance | | 35,714.99 | | | | |
| Deposits In Transit | | - | | | | |
| O/S Checks | | - | | | | |
| Adjusted Bank Balance | | 35,714.99 | | | | |
| GL Balance | | 35,714.99 | | | | |
| Difference | | - | | | | |
| | | | | | | |
| Reconciling Items: | | | | | | |

**M&T** Bank

FOR INQUIRIES CALL:   **TOWSON OFFICE**
(410) 512-4320

00   0 06487M NM  017

P

000008319 MHDS1548D017015588340 01 000000 031432 001

**TOWSON NEWMAN CENTER**
**7909 YORK RD**
**TOWSON MD 21204-7009**

| ACCOUNT TYPE | |
|---|---|
| M&T SIMPLE CHECKING FOR BUSINESS | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▓7321 | 09/01/25 - 09/30/25 |

| | |
|---|---|
| BEGINNING BALANCE | $35,717.99 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 3.00 |
| ENDING BALANCE | $35,714.99 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2025 | BEGINNING BALANCE | | | $35,717.99 |
| 09/09/2025 | SERVICE CHARGE FOR ACCOUNT ▓7321 | | $3.00 | 35,714.99 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY
ONE LIGHT STREET 16TH FLOOR BALTIMORE MD 21202

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **Catholic Review** |
| **BANK:** | **Wesbanco** |
| **ACCOUNT # :** | **x6104** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT | |
|---|---|---|---|---|---|
| | 09/15/25 | Wesbanco | Fees | $ | 19.95 |
| | Various | Worldpay/Shopify | Fees | | 224.71 |
| | | | | | |
| | | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | | $ | 244.66 |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS LISTED ON THIS PAGE | | | | $ - |
| TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | | - |
| TOTAL CHECKS LISTED ON ALL PAGES | | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | 244.66 |
|---|---|---|

**CR Media - BAY BANK**
Bank Reconciliation for the Month of September 2025
9/30/2025

| | Period | 9/30/2025 |
|---|---|---|

Statement Balance                                                    151,916.11

Deposit In-Transit
CRCD
WEB- PP
WEB
ACH

CRCD
Less:
  CRCD Fees- see Statement

Adjusted Balance per Bank as of 9/30/25                       151,916.11

Beginning balance as of 9/1                                    Balance
0000.1022                                                       146,416.12

Deposits - cash- Great Plains report
**JE- CR-Wesbanco Bank** - Deposits- CRCD, WEB - Bank statement        5,694.65
**JE- CR-Wesbanco Bank** - Deposits- ADV,Amazon/SMUGMUG- Bank Statement    50.00  JE SUBS
**JE-Monthend** -Bank Fees - Bank and CRCD Stmts                     (244.66)
**JE-Monthend** -USPS Fees-Postal returns -Bank Statement
**JE-Monthend** -USPS Fees-Magazine Postage prepaid -Bank Statement
**JE-Monthend** -USPS Fees-Magazine Postage -Bank Statement
ADV PYMT RCVD BUT RECORDED IN JAN ACH PYMTS

Total Balance per Books as of  9/30/25                        151,916.11

Adjusted balance per books                                    151,916.11

**Difference**

 **WesBanco**

1 Bank Plaza
Wheeling, WV 26003
Return Service Requested

Last statement: August 31, 2025
This statement: September 30, 2025
Total days in statement period: 30

CATHEDRAL FOUNDATION INC
DBA CATHOLIC REVIEW
320 CATHEDRAL ST
BALTIMORE MD 21201-4421

Page 1
XXXXXX6104
( 0 )

Direct inquiries to:
800 905-9043

WesBanco Bank Inc
1 Bank Plaza
Wheeling WV 26003

## Business Checking Analysis

| Account number | XXXXXX6104 | Beginning balance | $146,381.12 |
| Low balance | $146,452.11 | Total additions | 5,773.92 |
| | | Total subtractions | 238.93 |
| | | Ending balance | $151,916.11 |

### DAILY ACTIVITY

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 08-31 | Beginning balance | | | $146,381.12 |
| 09-02 | ' ACH Deposit<br>SHOPIFY TRANSFER<br>250902 CRMEDIA | 33.36 | | 146,414.48 |
| 09-02 | ' ACH Deposit<br>shopify TRANSFER<br>250902 ST-S2D7Y1K4F0L9 | 37.63 | | 146,452.11 |
| 09-03 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>████ 255 CATHO LIC REVIEW | 420.75 | | 146,872.86 |
| 09-04 | ' ACH Deposit<br>shopify TRANSFER<br>250904 ST-I1A5E9D8U8A4 | 50.00 | | 146,922.86 |
| 09-09 | ' ACH Withdrawal<br>WORLDPAY CCDMTHCHGS<br>250909 0VW679 | | -218.98 | 146,703.88 |
| 09-10 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>████ 1255 CATHO LIC REVIEW | 25.00 | | 146,728.88 |



**WesBanco**

1 Bank Plaza
Wheeling, WV 26003
Return Service Requested

| | | | | |
|---|---|---|---|---|
| CATHEDRAL FOUNDATION INC | | | | Page 2 |
| September 30, 2025 | | | | XXXXXX6104 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-15 | ' Fee Based Charge<br>MONTHLY ACCOUNT ANALYSIS CHARGE<br>FOR 08/25 | | -19.95 | 146,708.93 |
| 09-17 | ' ACH Deposit<br>SHOPIFY TRANSFER<br>250917 CRMEDIA | 33.36 | | 146,742.29 |
| 09-17 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>1255 CATHO LIC REVIEW | 35.00 | | 146,777.29 |
| 09-19 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>1255 CATHO LIC REVIEW | 1,615.00 | | 148,392.29 |
| 09-24 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>1255 CATHO LIC REVIEW | 60.00 | | 148,452.29 |
| 09-26 | ' ACH Deposit<br>Worldpay COMB. DEP.<br>Worldpay COMB. DEP. 4445<br>255 CATHO LIC REVIEW | 3,430.00 | | 151,882.29 |
| 09-29 | ' ACH Deposit<br>SHOPIFY TRANSFER<br>250929 CRMEDIA | 33.82 | | 151,916.11 |
| 09-30 | **Ending totals** | **5,773.92** | **-238.93** | **$151,916.11** |

*Thank you for banking with WesBanco Bank Inc*

| System: | 10/16/2025 | 10:48:13 AM | | DETAILED TRIAL BALANCE BY PERIOD FOR 2026 | | | | | Page: | 1 |
| User Date: | 9/30/2025 | | | Archdiocese of Baltimore | | | | | User ID: | rmitsos |
| | | | | General Ledger | | | | | | |

| Ranges: | From: | | | To: | | | | | | |
| Date: | 9/1/2025 | | | 9/30/2025 | | Subtotal By: | Month | Include: | Posting | |
| Account: | 0000.1022. . | | | 0000.1022. . | | Sorted By: | Dept/Division | | | |

| Account: | 0000.1022. . | | Description: Bay Bank – Catholic Review | | Beginning Balance: | | $146,416.12 | |
|---|---|---|---|---|---|---|---|---|

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2025 | 1,681,459 | GLTRX00170890 | | | | | | $5,694.65 | |
| 9/28/2025 | 1,681,460 | GLTRX00170891 | | | | | | | $244.66 |
| 9/28/2025 | 1,681,460 | GLTRX00170891 | | | | | | $50.00 | |
| Entries: | 3 | | | | | Net Change | Ending Balance | | |
| | | | | | September Subtotals: | $5,499.99 | $151,916.11 | $5,744.65 | $244.66 |
| Account: | 0000.1022. . | | | | Totals: | $5,499.99 | $151,916.11 | $5,744.65 | $244.66 |

| | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| Grand Totals: | 1 | $146,416.12 | $5,499.99 | $151,916.11 | $5,744.65 | $244.66 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**DISBURSEMENTS DETAIL**

| | |
|---|---|
| **MONTH:** | **Child Nutrition** |
| **BANK:** | **Bank of America** |
| **ACCOUNT # :** | **x6000** |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | | $            - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 774 | 09/23/25 | Archdiocese of Baltimore | Reimbursement of Costs | $        16,601.82 |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | | $        16,601.82 |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | 16,601.82 |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $        16,601.82 |
|---|---|

**Child Nutrition Program**
**Bank of America - Cash Reconciliation**
**0000.1045**
**Month Ending 09/30/2025**

<u>Balance per Bank of America:</u>
Main account - Bank of America (xxxx 6000)                77,070.08

Deposits in Transit

Outstanding Checks

Adjusted Balance per Bank of America:                      77,070.08

<u>Balance Per Great Plains :</u>
Acct #0000.1045                                            77,070.08
Adjustments:

                                                                -
                                                                -

Adjusted Balance per Great Plains:                         77,070.08

Difference:                                            $        -

**Account #0000.1045 - Checking - Bank of America Rollforward:**

Balance as of 06/30/25:              $   104,384.95
Balance as of 09/30/25:                   77,070.08

Change                               $   (27,314.87)      -26%



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

ARCHDIOCESE OF BALTIMORE
CHILD NUTRITION
320 CATHEDRAL ST STE 1
BALTIMORE, MD  21201-4421

Business Advantage

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for September 1, 2025 to September 30, 2025          Account number: ██████ 6000

**ARCHDIOCESE OF BALTIMORE     CHILD NUTRITION**

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2025 | $17,088.20 | # of deposits/credits: 5 |
| Deposits and other credits | 76,583.70 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 2 |
| Checks | -16,601.82 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $47,557.24 |
| **Ending balance on September 30, 2025** | **$77,070.08** | [1]Includes checks paid, deposited items and other debits |

BUSINESS ADVANTAGE

# Business banking on the go

With the Mobile Banking app, you can conveniently track your balance or see if a payment is due.
Visit bankofamerica.com/BizMobile or scan the code to the right to download the app today.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile
devices. Message and data rates may apply.



SSM-05-25-0352.B | 7969489

ARCHDIOCESE OF BALTIMORE  |  Account # ██████ 6000  |  September 1, 2025 to September 30, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

-   Tell us your name and account number.
-   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
-   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

**BANK OF AMERICA** 〰️

# Your checking account

ARCHDIOCESE OF BALTIMORE | Account # ▉▉▉▉ 6000 | September 1, 2025 to September 30, 2025

## Deposits and other credits

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 09/08/25 | BKOFAMERICA MOBILE 09/08 3753323193 DEPOSIT | *MOBILE | MD | 7,413.78 |
| 09/15/25 | BKOFAMERICA MOBILE 09/15 3819241816 DEPOSIT | *MOBILE | MD | 24,416.83 |
| 09/15/25 | BKOFAMERICA MOBILE 09/15 3619833841 DEPOSIT | *MOBILE | MD | 17,103.14 |
| 09/22/25 | BKOFAMERICA MOBILE 09/22 3761027205 DEPOSIT | *MOBILE | MD | 23,049.95 |
| 09/30/25 | Counter Credit | | | 4,600.00 |
| **Total deposits and other credits** | | | | **$76,583.70** |

## Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 09/23/25 | 774 | -16,601.82 |
| **Total checks** | | **-$16,601.82** |
| **Total # of checks** | | **1** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 08/29/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○ $500+ in new net purchases on a linked Business debit card has not been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------:|------|----------:|------|-----------:|
| 09/01 | 17,088.20 | 09/15 | 66,021.95 | 09/23 | 72,470.08 |
| 09/08 | 24,501.98 | 09/22 | 89,071.90 | 09/30 | 77,070.08 |

BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business - so we can better support business owners like you.

Enter code SBDD at bankofamerica.com/AdvisoryPanel to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-04-25-0490.B | 7857446

ARCHDIOCESE OF BALTIMORE   |   Account # ▮▮▮▮▮ 6000   |   September 1, 2025 to September 30, 2025

This page intentionally left blank

**BANK OF AMERICA**

ARCHDIOCESE OF BALTIMORE  |  Account # ██████ 6000  |  September 1, 2025 to September 30, 2025

## Check images

**Account number:** ██████ **6000**
Check number: 774  |  Amount:  $16,601.82

This page intentionally left blank

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
|---|

**INCOME STATEMENT**

Accrual

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals,
(2) year-to-date and filing-to-date information is provided, and (3) if reorganization expenses are segregated in the statement.

| | CURRENT MONTH *SEE ATTACHED | YEAR TO DATE *SEE ATTACHED | TOTAL SINCE FILING *SEE ATTACHED |
|---|---|---|---|
| **REVENUES** | | | |
| GROSS REVENUES | | | - |
| LESS: RETURNS & DISCOUNTS | | - | |
| NET REVENUE | - | - | |
| **COST OF GOODS SOLD** | | | |
| MATERIAL | | - | - |
| DIRECT LABOR | | - | - |
| DIRECT OVERHEAD (ATTACH DETAIL) | | - | - |
| TOTAL COST OF GOODS SOLD | - | - | - |
| **GROSS PROFIT (MARGIN)** | - | - | - |
| **OPERATING EXPENSES** | | | |
| OFFICER / INSIDER COMPENSATION | | - | - |
| SELLING & MARKETING (ATTACH DETAIL) | | - | - |
| GENERAL & ADMINIST. (ATTACH DETAIL) | | - | - |
| OTHER (ATTACH LIST) | | - | - |
| TOTAL OPERATING EXPENSES | - | - | - |
| **INCOME BEFORE NON-OPERATING INCOME & EXPENSES** | - | - | - |
| **OTHER INCOME & EXPENSES** | | | |
| OTHER INCOME (ATT. LIST) | | - | - |
| OTHER EXPENSE (ATT. LIST) | | - | - |
| INTEREST EXPENSE | | - | - |
| DEPRECIATION / DEPLETION | | - | - |
| AMORTIZATION | | - | - |
| NET OTHER INCOME & EXPENSES | - | - | - |
| **INCOME BEFORE REORGANIZATION EXPENSE** | - | - | - |
| **REORGANIZATION EXPENSES** | | | |
| PROFESSIONAL FEES | | - | - |
| U.S. TRUSTEE FEES | | - | - |
| OTHER (ATTACH LIST) | | - | - |
| TOTAL REORGANIZATION EXPENSES | - | - | - |
| **INCOME TAX** | | - | - |
| **NET PROFIT OR (LOSS)** | - | - | - |

ARCHDIOCESE OF BALTIMORE
Roman Catholic Archbishop of Baltimore
Statement of Activities

| | Current Month September 1 - September 30, 2025 | Year-to-Date | Total Since Filing |
|---|---|---|---|
| **Cathedraticum** | | | |
| 4110 - Cathedraticum Income | 3,863,868.47 | 12,979,633.57 | 31,790,146.82 |
| 4115 - Accrued Cathedraticum Income | (2,555,535.14) | (9,054,633.57) | (390,146.82) |
|   Total Cathedraticum | 1,308,333.33 | 3,925,000.00 | 31,400,000.00 |
| | | | |
| **Program Service Fees** | | | |
| 4210 - Program Income | 53,772.88 | 84,848.57 | 2,025,860.66 |
| 4220 - Service Fee Income | 573,197.11 | 1,523,816.79 | 11,122,797.68 |
| 4221 - School Marketing Fee Income | | - | 764,796.00 |
| 4230 - Advertising Income - Displays | 13,971.00 | 25,146.00 | 399,883.00 |
| 4231 - Advertising Income - Supplements | 9,050.00 | 29,282.50 | 254,761.25 |
| 4232 - Advertising Income - Web | 490.00 | 2,000.00 | 24,927.50 |
| 4233 - Advertising Income - Classified | 1,305.38 | 2,365.76 | 30,161.61 |
| 4235 - Advertising Income - Directory | | | 21,055.00 |
| 4237 - Catholic Review - Individual | 3,960.00 | 5,375.00 | 42,825.50 |
| 4241 - Postage & Shipping Rev | 1,176.25 | 1,176.25 | 2,663.59 |
|   Total Program and Service Fee Income | 656,922.62 | 1,674,010.87 | 14,689,731.79 |
| | | | |
| **Contributions** | | | |
| 4310 - Unrestricted Contributions | 206,665.48 | 410,525.01 | 2,785,551.96 |
| 4312 - Specific Development OTG | 198,364.20 | 231,452.84 | 1,545,634.79 |
| 4313 - Unrestricted Contributions-Recurring | | - | 14,100.00 |
| 4315 - Temporarily Restricted Contributions | 119,426.49 | 997,004.10 | 3,629,123.05 |
| 4316 - Camp Glow Income | 600.00 | 6,855.00 | 51,348.55 |
| 4326 - Specific Development Pledge | | - | 221,300.00 |
| 4340 - Grant Income | 76,798.72 | 315,561.79 | 2,249,335.14 |
| 4341 - CLA Grant Income | | | 6,695,000.00 |
| 4342 - CFF Grant Income | - | - | 2,096,202.71 |
| 4345 - Bequest Income | | - | 97,645.65 |
|   Total Contributions | 601,854.89 | 4,007,166.27 | 21,431,101.71 |
| **Investment Income** | | | |
|   (Allocated FY Use) | | | |
| 4510 - Investment Income | 60,576.43 | 116,835.72 | 2,791,273.31 |
| 4511 - Designated Investment Income | 143,755.21 | 325,031.81 | 2,955,880.48 |
| 4540 - Overnight Investment Interest | 71,241.25 | 189,387.34 | 1,555,442.12 |
| Total Investment Allocation | 275,572.89 | 631,254.87 | 7,302,595.91 |
| | | | |
| **Interest Income** | | | |
| 4610 - Interest Income-IPLF Loans | 48,208.50 | 145,349.84 | 1,221,568.57 |
| 4690 - Interest Income-Other | | - | 12,000.00 |
|   Total Interest Income | 48,208.50 | 145,349.84 | 1,233,568.57 |
| | | | |
| **Insurance Income** | | | |
| 4710 - Premium Income | 6,367,730.01 | 18,909,377.66 | 145,918,986.54 |
| 4730 - Unrecognized Premium Income | | - | (950,116.81) |
|   Total Insurance Income | 6,367,730.01 | 18,909,377.66 | 144,968,869.71 |
| | | | |
| **Child Nutrition Income** | | | |
| 4810 - Federal Reimbursement | 66,709.11 | 79,954.14 | 1,217,280.09 |
| 4811 - Federal Snack Reimbursement | 16,996.82 | 16,996.82 | 300,961.98 |
| 4812 - Federal Breadfast Reimbursement | 29,732.04 | 36,188.16 | 483,936.13 |
| 4813 - Summer Lunch Program | - | - | 6,826.11 |
| 4820 - State Reimbursement | - | - | 22,049.51 |
| 4825 - Commodities Provided by State | - | - | 97,608.97 |
| 4821 - MMFA | 1,638.80 | 18,609.11 | 84,104.82 |

| | | | |
|---|---:|---:|---:|
| 4830 - School Cash Variance | (6,593.28) | (6,593.28) | (3,840.55) |
| 4842 - Food Sales - Lunch, Full Price | - | - | 138,137.00 |
| 4844 - Food Sales - Snacks | - | - | 2,177.00 |
| 4846 - Food Sales - Adult | 5.00 | 5.00 | 2,157.00 |
| Total Child Nutrition Income | 108,488.49 | 145,159.95 | 2,351,398.06 |
| | | | |
| Other Income | | | |
| 4910 - Rental Income | 17,641.81 | 57,332.33 | 732,079.51 |
| 4920 - Gain/Loss on Sale of Asset | - | - | 1,498.46 |
| 4930 - Special Parish Collections | 60,273.37 | 144,114.67 | 1,317,748.95 |
| 4940 - Released Restricted Contributions | - | 769,221.26 | 841,496.70 |
| 4950 - Miscellaneous Income | 72,849.21 | 220,851.18 | 3,046,671.95 |
| Total Other Income | 150,764.39 | 1,191,519.44 | 5,939,495.57 |
| | | | |
| Grand Total Income | 9,517,875.12 | 30,628,838.90 | 229,316,761.32 |
| | | | |
| Program Expenses | | | |
| | | | |
| Program-Travel & Hospitality | | | |
| 5110 - Airfare Expense | - | - | 6,758.59 |
| 5111 - Car Rental Expense | 277.85 | 557.16 | 1,250.61 |
| 5112 - Lodging Expense | 612.24 | 32,606.18 | 70,894.24 |
| 5113 - Meals & Tips on Meals | 127.40 | 8,704.57 | 23,424.13 |
| 5114 - Employee Mileage | - | 264.60 | 12,261.38 |
| 5115 - Other Travel Expenses | 1,133.42 | 8,155.03 | 177,754.88 |
| 5116 - Hospitality | - | 2,468.71 | 21,064.24 |
| Total Travel & Hospitality | 2,150.91 | 52,756.25 | 313,408.07 |
| | | | |
| Program-Supplies & Expense | | | |
| 5210 - Office Supplies | 49,255.83 | 147,564.21 | 1,016,344.49 |
| 5211 - Postage & Shipping | 182.33 | 546.58 | (2,469.16) |
| 5213 - Copying/Printing Expense | - | - | 3,336.18 |
| 5214 - External Printing Expense | - | (2,715.03) | 108,547.54 |
| 5215 - Advertising Expenses | - | 4,477.67 | 9,540.67 |
| 5216 - Telephone Service | 119.94 | 949.96 | 4,720.17 |
| 5218 - Food & Hospitality | 77,437.57 | 89,968.90 | 383,947.30 |
| 5219 - Facility Rentals | 3,676.00 | 10,754.50 | 482,154.37 |
| 5220 - Tickets & Admission Fees | - | 39.40 | 121.05 |
| 5221 - Other Program Expenses | 21,336.50 | 66,143.54 | 502,171.81 |
| 5222 - Camp Glow Expenses | - | 26,663.01 | 55,020.73 |
| 5230 - Sem. Tution, Room & Board | 217,372.83 | 242,583.28 | 3,163,782.54 |
| 5231 - Sem. Book Grant | 2,400.00 | 23,200.00 | 93,600.00 |
| 5232 - Sem. Education Loan Relief | - | - | 678.33 |
| 5234 - Sem. Health Insurance | 20,446.51 | 124,488.38 | 663,126.93 |
| 5235 - Foreign Sem. Assistance | 2,697.84 | 5,312.50 | 68,268.51 |
| 5236 - College Sem. Assistance | - | - | 16,870.93 |
| 5237 - Sem. Medical Expense | - | - | 4,367.97 |
| 5239 - Seminarian Retreats | - | 4,394.84 | 39,372.49 |
| 5240 - Seminarian Visitations | 204.59 | 697.46 | 15,895.88 |
| 5241 - Priest/Seminarian Event | - | 1,275.16 | 5,136.48 |
| 5242 - Seminarian Xmas Dinner | - | - | 43,638.70 |
| 5243 - Ordination Expense | - | 1,421.71 | 13,433.62 |
| 5246 - Sem. Summer Placements | - | 48,000.00 | 188,300.00 |
| 5247 - Sem. Pastoral Placements | - | 42,800.00 | 169,808.89 |
| 5248 - Sem. Diaconate Placements | - | 26,950.00 | 54,267.51 |
| 5250 - Seminarian Screening | 2,500.00 | 12,712.75 | 51,900.65 |
| 5252 - Target Program Recruiting | 134.11 | 8,912.01 | 73,569.38 |
| 5253 - Vocation Awareness Exp | 6,970.92 | 7,915.92 | 55,746.77 |
| 5254 - Sem. Recruiting Event | - | - | 98.16 |
| Total Supplies & Expenses | 404,734.97 | 895,056.75 | 7,285,298.89 |
| | | | |
| Program-Professional Fees | | | |
| 5310 - Honoraria/Stipend | 2,580.00 | 31,855.00 | 209,594.65 |
| 5311 - Other Professional Fees | 34,626.27 | 113,118.11 | 1,351,316.08 |
| Total Professional Fees | 37,206.27 | 144,973.11 | 1,560,910.73 |

| | | | |
|---|---|---|---|
| Total Program Expenses | 444,092.15 | 1,092,786.11 | 9,159,617.69 |
| Program Net Income (Expense) | (390,319.27) | (1,007,937.54) | (7,133,757.03) |

**Non-Program Expenses**

**Clergy/Religious Expense**

| | | | |
|---|---|---|---|
| 6010 - Clergy-Salaries | 76,447.05 | 226,858.81 | 1,764,317.53 |
| 6021 - Clergy-Housing | 77,508.36 | 232,524.94 | 1,795,819.10 |
| 6022 - Clergy-Auto Insurance | 4,545.81 | 14,102.27 | 101,160.25 |
| 6023 - Clergy-Medical Insurance | 79,871.24 | 238,877.75 | 1,682,979.81 |
| 6024 - Clergy-Professional Development | 2,774.91 | 3,985.76 | 77,682.48 |
| 6025 - Clergy-Pension | 14,166.60 | 42,499.80 | (9,429,806.45) |
| 6026 - Clergy-Post Retirement | 833.40 | 2,500.20 | (1,738,741.73) |
| 6027 - Clergy-Medical Reimbursement | 41,070.00 | 42,400.00 | 345,326.30 |
| 6028 - Clergy-Dental Reimbursement | 2,564.11 | 12,744.86 | 71,473.16 |
| 6051 - Clergy-Prescription Reimbursement | 504.38 | 625.68 | 3,399.69 |
| 6050 - Clergy-Counseling Fees | 800.00 | 4,090.00 | 40,268.00 |
| 6054 - Clergy-Priest Health | 4,999.80 | 14,999.40 | 92,374.29 |
| 6052 - Clergy-Disability Insurance | 287.50 | 862.50 | 6,500.00 |
| 6056 - Clergy-Workers' Compensation | 519.47 | 1,558.41 | 11,402.37 |
| 6057 - Clergy-Life Insurance | 1,011.17 | 3,006.40 | 24,870.92 |
| 6060 - Clergy-Long Term Care | 32,924.00 | 99,572.00 | 1,185,339.69 |
| Total Clergy/Religious Expense | 340,827.80 | 941,208.78 | (3,965,634.59) |

**Lay Salaries & Benefits**

| | | | |
|---|---|---|---|
| 6110 - Lay Salaries | 1,136,547.90 | 3,425,750.48 | 27,356,426.95 |
| 6111 - Lay Salaries-Annual Leave | (4,114.43) | (9,819.87) | (29,167.54) |
| 6150 - Lay FICA Expense | 80,902.34 | 249,005.47 | 1,980,910.37 |
| 6151 - Lay Medical Insurance | 140,971.55 | 419,754.95 | 3,142,610.53 |
| 6152 - Lay Disability Insurance | 12,765.59 | 37,967.71 | 296,181.08 |
| 6153 - Lay Pension | 102,587.44 | 312,772.24 | (2,013,575.97) |
| 6155 - Lay Unemployment Insurance | 3,569.49 | 10,685.14 | 91,187.16 |
| 6156 - Lay Workers' Compensation Insurance | 7,857.19 | 23,446.16 | 191,352.70 |
| 6157 - Lay Life Insurance | 4,849.91 | 14,588.42 | 113,447.18 |
| 6158 - Other Benefit | 5,904.96 | 18,212.16 | 145,545.54 |
| 6159 - Employee Recognition/Awards | - | - | 3,635.00 |
| Total Lay Salaries & Benefits | 1,491,841.94 | 4,502,362.86 | 31,278,553.00 |

**Occupancy Expenses**

| | | | |
|---|---|---|---|
| 6210 - Building Services Alloc. | 7,311.77 | 21,935.31 | 94,512.73 |
| 6211 - Utilities Expense | 24,574.65 | 89,067.10 | 634,153.41 |
| 6212 - Repairs & Maintenance | 36,002.47 | 88,065.09 | 904,722.85 |
| 6213 - Building Renovations | - | - | 6,928.66 |
| 6214 - Building Depreciation | 30,456.00 | 91,368.00 | 731,362.23 |
| 6215 - Property Insurance | 38,092.74 | 114,278.22 | 884,235.25 |
| 6216 - Property Taxes | - | 17,854.67 | 36,139.90 |
| 6217-Security | 4,655.36 | 14,733.15 | 128,690.36 |
| 6218 - Household Expenses | 4,069.70 | 8,712.41 | 97,613.81 |
| Total Occupancy Expenses | 145,162.69 | 446,013.95 | 3,518,359.20 |

**Office Equipment**

| | | | |
|---|---|---|---|
| 6310 - Computer-Supplies & Expense | 2,057.85 | 16,506.56 | 119,221.30 |
| 6311 - Computer-Software Expense | (372.96) | 71,520.84 | 165,133.37 |
| 6312 - Computer-Hardware Maintenance | 2,071.32 | 2,071.32 | 9,899.32 |
| 6313 - Computer-Depreciation Expense | 3,552.35 | 10,657.05 | 40,013.19 |
| 6315 - Data Communications Expense | 18,696.28 | 56,160.08 | 464,722.33 |
| 6316 - Computer - Software Mainteance | 18,236.01 | 164,353.13 | 720,365.32 |
| 6319 - Computer-Technology Assessment | 130.43 | 130.43 | 630.65 |
| 6320 - Telephone-Supplies & Expense | 10,325.28 | 29,738.91 | 218,920.13 |
| 6330 - Copier/Fax-Supplies & Expense | 1,587.10 | 7,895.40 | 67,401.43 |
| 6331 - Copier/Fax-Maintenance Agreements | - | - | (95.09) |
| 6340 - F&F-Supplies & Expense | - | - | 4,141.05 |

| | | | |
|---|---:|---:|---:|
| 6341 - F&F-Depreciation Expense | 2,673.63 | 8,020.89 | 51,754.32 |
| 6342 - Major Equip/Systems Deprec Exp | 2,102.72 | 6,308.16 | 47,572.35 |
| 6351 - Auto Depreciation | 681.10 | 2,043.30 | 15,917.84 |
| 6391 - Equipment Rentals | 2,688.88 | 2,808.88 | 23,419.35 |
| Total Office Equipment | 64,429.99 | 378,214.95 | 1,949,016.86 |
| | | | |
| **Professional Development & Training** | | | |
| 6410 - Registration Fees | 1,359.20 | 8,620.66 | 136,171.17 |
| 6411 - Airfare Expense | 442.96 | 2,005.60 | 41,049.59 |
| 6412 - Car Rental Expense | - | - | 750.60 |
| 6413 - Lodging Expense | 728.51 | 2,434.84 | 40,350.40 |
| 6414 - Meals & Tips on Meals | 58.23 | 200.84 | 13,249.41 |
| 6415 - Employee Mileage | - | 757.33 | 1,081.29 |
| 6416 - Other Travel Expenses | 25.00 | 1,249.69 | 8,304.29 |
| 6417 - Tuition Reimbursement | 2,921.00 | 5,513.26 | 91,594.81 |
| 6419 - Other Professional Development | 2,899.35 | 9,843.56 | 51,339.00 |
| Total Professional Development & Training | 8,434.25 | 30,625.78 | 383,890.56 |
| | | | |
| **Meetings & Receptions** | | | |
| 6510 - Food & Hospitality | 3,676.79 | 12,001.88 | 260,260.35 |
| 6511 - Facility Rentals | - | 9,250.00 | 47,108.82 |
| 6512 - Stipend | 3,007.25 | 3,527.25 | 64,054.44 |
| 6513 - Airfare Expense | 3,089.50 | 5,712.11 | 18,901.69 |
| 6514 - Car Rental Expense | - | - | 1,875.32 |
| 6515 - Lodging Expense | 266.20 | 2,191.83 | 18,252.50 |
| 6516 - Meals & Tips on Meals | 85.94 | 820.46 | 15,668.38 |
| 6517 - Employee Mileage | 2,968.42 | 11,019.53 | 201,879.90 |
| 6518 - Other Travel Expenses | - | 1,815.79 | 22,962.54 |
| 6519 - Hospitality | 597.66 | 597.66 | 8,609.01 |
| 6520 - Other M&R Expenses | 40,489.33 | 47,794.88 | 267,430.26 |
| Total Meetings & Receptions | 54,181.09 | 94,731.39 | 927,003.21 |
| | | | |
| **Office Expenses** | | | |
| 6610 - Office Supplies | 2,807.35 | 10,439.75 | 81,177.69 |
| 6611 - Postage & Shipping | 30,637.44 | 51,304.71 | 563,056.43 |
| 6612 - Delivery Service | 182.32 | 546.57 | 4,043.76 |
| 6613 - Copying/Printing Expense | - | - | 5,397.30 |
| 6614 - External Printing Expense | - | 8,780.88 | 784,187.79 |
| 6615 - Advertising | 5,319.12 | 5,319.12 | 64,942.30 |
| 6616 - Mail House | - | - | 3,353.78 |
| 6617 - Telephone Service | 3,031.97 | 8,279.86 | 57,106.48 |
| 6618 - Books & Periodicals | 4,916.10 | 7,820.64 | 31,385.79 |
| 6619 - Professional Organization Dues | 71,835.70 | 209,173.06 | 1,757,276.27 |
| 6620 - Subscriptions Expense | 3,523.76 | 11,306.51 | 130,366.23 |
| 6621 - Parking Expense | 9,039.65 | 26,555.64 | 221,303.06 |
| 6630 - Temporary Personnel | - | 26,832.00 | 117,577.15 |
| 6631 - Help Wanted Advertising | - | - | 170,279.18 |
| 6632 - Recruiting Expense | 118,908.76 | 123,250.57 | 255,141.09 |
| 6640 - Acknowledgements | - | - | (876.00) |
| 6650 - School Advertising/Marketing | 14,450.00 | 45,887.85 | 567,558.72 |
| 6651 - Public Awareness/Promotions | - | 15,985.00 | 150,483.94 |
| 6652 - Advertising | 10,462.45 | 42,292.87 | 600,499.39 |
| 6653 - Catholic News Service | 2,183.20 | 4,366.40 | 51,980.80 |
| 6654 - Electronic Communication Tools | 13,861.66 | 41,584.97 | 329,817.69 |
| 6680 - Other Office Expenses | 3,402.95 | 15,622.32 | 187,104.38 |
| 6690 - Bad Debt Expense | 188,610.20 | 565,830.60 | 6,864,559.72 |
| Total Office Expenses | 483,172.63 | 1,221,179.32 | 12,997,722.94 |
| | | | |
| **Professional Fees** | | | |
| 6710 - Honoraria/Stipend | 3,810.00 | 8,930.00 | 135,405.00 |
| 6711 - Professional Fees - Audit | 10,050.00 | 30,150.00 | 242,375.00 |
| 6713 - Professional Fees - High School Audits | - | - | 14,680.00 |
| 6714 - Professional Fees - Legal | 95,111.20 | 575,997.17 | 2,661,034.59 |
| 6714 - Reorganization Costs | 695,614.27 | 1,163,653.84 | 12,720,022.34 |
| 6715 - Professional Fees - Consultants | 60,304.65 | (263,638.42) | 707,110.20 |

| | | | |
|---|---:|---:|---:|
| 6716 - Professional Fees - Translations | - | - | 636.60 |
| 6719 - Professional Fees - Other | 50,711.42 | 159,395.89 | 2,109,922.68 |
| Total Professional Fees | 915,601.54 | 1,674,488.48 | 18,591,186.41 |
| | | | |
| **Interest Expense** | | | |
| 6810 - Interest Expense-LT Debt | 83,603.60 | 258,059.15 | 2,350,803.54 |
| 6840 - SWAP Gain/Loss | 7,979.82 | 24,876.27 | (239,186.81) |
| 6850 - Borrowing Fees | 727.50 | 2,182.50 | 17,460.00 |
| Total Interest Expense | 92,310.92 | 285,117.92 | 2,129,076.73 |
| | | | |
| **Administrative Expenses** | | | |
| 6910 - Premium Expense | 1,296,554.36 | 3,847,374.97 | 26,259,028.04 |
| 6911 - Claims Expense | 3,233,658.87 | 10,275,564.73 | 94,201,220.62 |
| 6912 - Administrative Fees | 412,743.10 | 902,302.61 | 7,664,116.67 |
| 6914 - Bank Fees | 13,193.10 | 35,073.90 | 275,627.94 |
| 6915 - Claim Rerserve Adj. | - | | (650,836.00) |
| Total Administrative Expenses | 4,956,149.43 | 15,060,316.21 | 127,749,157.27 |
| | | | |
| **Grants & Donations** | | | |
| 7110 - Grants | 84,566.85 | 1,551,996.21 | 9,138,971.44 |
| 7120 - Donations | 4,000.00 | 10,063.37 | 90,070.22 |
| 7151 - Urban Educations | - | - | 1,894,324.83 |
| 7153 - Cathedrals | | - | 112,500.00 |
| 7210 - Parish Share | - | - | 4,242.40 |
| Total Grants & Donations | 88,566.85 | 1,562,059.58 | 11,240,108.89 |
| | | | |
| **Food & Kitchen Expenses** | | | |
| 8110 - Commodities Used | 294.12 | 294.12 | 31,901.07 |
| 8112 - Food Delivery | 76.95 | 76.95 | 1,297.50 |
| 8113 - Food & Drink | 50,050.97 | 52,365.62 | 902,482.98 |
| 8116 Serving Supplies | 9,158.17 | 9,523.85 | 151,826.58 |
| 8117 - Kitchen Supplies | 158.97 | 158.97 | 1,052.15 |
| 8118 - Cleaning Supplies | | | 206.85 |
| 8121 - Breakfast Food | 14,404.61 | 15,261.95 | 234,019.09 |
| Total Food & Kitchen Supplies | 74,143.79 | 77,681.46 | 1,420,395.19 |
| | | | |
| **Office Expenses** | | | |
| 8133 - Miscellaneous Expenses | 100.00 | 100.00 | 2,729.20 |
| 8134 - Food Permits | - | - | 1,014.39 |
| Total Office Expenses | 100.00 | 100.00 | 3,743.59 |
| | | | |
| **Equipment Expenses** | | | |
| 8190 - Equipment - Supplies & Expense | | | 8,021.07 |
| 8192 - Equipment - Service & Repair | 572.50 | 572.50 | 8,021.07 |
| 8194 - Equipment - Depreciation Expense | 306.18 | 918.54 | 7,348.22 |
| Total Equipment Expenses | 878.68 | 1,491.04 | 15,369.29 |
| | | | |
| Total Non-Program Expenses | 8,715,801.60 | 26,275,591.72 | 208,237,948.55 |
| Net Surplus/(Deficit) before | - | | |
| Investment Market Changes | 357,981.37 | 3,260,461.07 | 11,919,195.08 |
| | | | |
| **Investment Income** | | | |
| 4520 - Realized Gain/Loss on Investments | 39,904.43 | 139,855.38 | 162,353.03 |
| 4521 - Realized Gain/Loss on Designated | 743,589.55 | 2,360,790.61 | 5,241,268.82 |
| 4530- Unrealized Gain/Loss on  Investments | (30,787.92) | (255,418.38) | 1,336,436.72 |
| 4531 - Unrealized Gain/Loss on Designated | (240,110.45) | (1,125,533.36) | 11,925,648.19 |
| 4535- Unrealized Gain/Loss on Irrevocable Trust | 454,538.99 | 981,689.29 | 3,975,743.60 |
| Total Investment Income | 967,134.60 | 2,101,383.54 | 22,641,450.36 |
| Grand Total Surplus/(Deficit) after | | | |
| Investment Market Changes | 357,981.37 | 3,260,461.07 | 23,346,156.69 |
| | | | |
| Net Surplus/(Deficit) | 1,325,115.97 | 5,361,844.61 | 34,560,645.44 |

| | |
|---|---|
| Total Exp | 9,159,893.75 |
| Reorg | 695,614.27 |
| Dep | 39,771.98 |
| Interest | 83,603.60 |
| G&A for Form 3 | 8,340,903.90 |
| | |
| Total Inc | 9,517,875.12 |
| Inv Gain | 967,134.60 |
| Gross Income for Form 3 | 10,485,009.72 |
| | |
| Net | 1,325,115.97 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
| --- |

**COMPARATIVE BALANCE SHEET**

Accrual

DEBTOR'S IN-HOUSE OR COMPUTERIZED BALANCE SHEET MAY BE SUBSTITUTED FOR THIS STATEMENT IF IT IS PREPARED
USING GENERALLY ACCEPTED ACCOUNTING PRINCIPALS AND IF PRE-PETITION AND POST-PETITION LIABILITIES ARE SEGREGATED.

| ASSETS | SCHEDULE AMOUNT | CURRENT MONTH | PRIOR MONTH |
| --- | --- | --- | --- |
| UNRESTRICTED CASH | $- | *SEE ATTACHED | *SEE ATTACHED |
| RESTRICTED CASH | 18,817,822.15 | | - |
| TOTAL CASH | 18,817,822.15 | - | - |
| ACCOUNTS RECEIVABLE (NET) | 15,087,997.46 | | - |
| INVENTORY | - | | - |
| NOTES RECEIVABLE | 20,888,756.77 | | - |
| PREPAID EXPENSES | 6,222,592.85 | | - |
| OTHER (ATTACH LIST) | 128,355,729.05 | | - |
| TOTAL CURRENT ASSETS | 189,372,898.28 | - | - |
| PROPERTY, PLANT & EQUIPMENT | 15,071,043.16 | | |
| LESS: ACCUMULATED DEPRECIATION/DEPLETION | 518,807.74 | | - |
| NET PROPERTY, PLANT & EQUIP. | 15,589,850.90 | - | - |
| DUE FROM INSIDERS | - | | - |
| OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | - | | - |
| OTHER (ATTACH LIST) | - | | - |
| TOTAL ASSETS | $ 204,962,749.18 | $ - | $ - |
| | | | |
| POSTPETITION LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | $ - |
| TAXES PAYABLE | | | - |
| NOTES PAYABLE | | | - |
| PROFESSIONAL FEES | | | - |
| SECURED DEBT | | | - |
| OTHER (ATTACH LIST) | | | - |
| TOTAL POSTPETITION LIABILITIES | | $ - | $ - |
| | | | |
| PREPETITION LIABILITIES | | | |
| SECURED DEBT | $25,772,988.76 | | $ - |
| PRIORITY DEBT | 1,469,258.50 | | - |
| UNSECURED DEBT | 23,464,623.94 | | - |
| OTHER (ATTACH LIST) | - | | - |
| TOTAL PREPETITION LIABILITIES | 50,706,871.20 | - | - |
| TOTAL LIABILITIES | $ 50,706,871.20 | $ - | $ - |
| | | | |
| EQUITY | | | |
| PREPETITION OWNERS' EQUITY | $154,255,877.98 | | $ - |
| POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | | - |
| DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | | - |
| TOTAL EQUITY | 154,255,877.98 | - | - |
| TOTAL LIABILITIES & OWNERS EQUITY | $ 204,962,749.18 | $ - | $ - |

Archdiocese of Baltimore - Combined
Statement of Financial Position
9/30/2025

| | Current Month | Previous Month |
|---|---|---|
| | 9/30/2025 | 8/31/2025 |
| Cash | 29,114,168.73 | 28,402,075.10 |
| Due To/From Affiliates | 472,253.57 | 337,808.42 |
| Accounts Receivable | | |
| Insurance | 36,764,558.21 | 36,238,249.57 |
| Cathedraticum | 14,373,872.51 | 14,556,068.43 |
| Other Receivables | 14,260,266.72 | 11,316,291.30 |
| Less:  Reserves | (49,564,263.24) | (49,375,653.04) |
| Net Accounts Receivable | 15,834,434.20 | 12,734,956.26 |
| Loans, Notes & Grants Receivable | 19,678,974.86 | 19,732,072.63 |
| Prepaid and Other Assets | 6,426,096.88 | 7,168,371.03 |
| Deposits | 69,429.00 | 69,429.00 |
| Beneficial Interest in Gift Annuity | 1,031.00 | 1,031.00 |
| GAAP Lease Asset | 693,841.00 | 693,841.00 |
| Insurance Claims | 1,896,098.43 | 1,896,098.43 |
| Self Insurance Reserves - Captives | 2,753,012.00 | 2,753,012.00 |
| Other Assets | 119,804.17 | 120,431.67 |
| Investments | | |
| Unrestricted Investment | 8,161,753.17 | 8,142,281.28 |
| Designated Investment | 31,705,133.71 | 31,437,724.47 |
| Temporarily Restricted Investment | 698,723.41 | 697,556.18 |
| Permanently Restricted Investment | 20,917,766.29 | 20,463,227.30 |
| Total AoB Investments | 61,483,376.58 | 60,740,789.23 |
| Insurance Investment [Designated] | 67,178,338.16 | 66,813,904.55 |
| Agency Investment (Restricted) | 4,147,743.25 | 4,118,836.51 |
| Missions Investment (Restricted) | 651,977.99 | 647,918.34 |
| Total Investments | 133,461,435.98 | 132,321,448.63 |
| Property & Equipment | | |
| Land | 7,210,658.70 | 7,210,658.70 |
| Buildings and Equipment | 21,460,660.21 | 21,455,309.47 |
| Less: Accumulated Depreciation | (13,938,079.74) | (13,898,307.76) |
| Net Property & Equipment | 14,733,239.17 | 14,767,660.41 |
| Total Assets | 225,253,818.99 | 220,998,235.58 |

LIABILITIES

Post-Petition Liabilities:

| | | |
|---|---|---|
| Accounts Payable | 1,683,951.77 | 840,886.33 |
| Payroll Withholdings | (283,834.83) | 1,373.67 |
| Payroll - Post Petition | 1,595,930.41 | 1,465,502.81 |
| Custodial Pension Liability | 5,461,411.87 | 4,460,780.44 |

| | | |
|---|---:|---:|
| Other Accrued Liabilities | 2,050,446.18 | 1,062,939.92 |
| Custodial Exchange Accounts Payable | 4,445,906.98 | 4,330,093.76 |
| Total Post- Petition | 14,953,812.38 | 12,161,576.93 |

Pre-Petition Liabilities:

| | | |
|---|---:|---:|
| Accounts Payable - Pre Petition | 688,498.43 | 688,498.43 |
| Claims Reserve - Pre Petition | 13,302,796.00 | 13,302,796.00 |
| LT Debt - Pre Petition | 23,413,185.82 | 23,592,274.83 |
| Custodial Exchange Accounts Payable | 961,015.67 | 961,015.67 |
| Custodial Grants Payable | 1,469,721.80 | 1,394,721.80 |
| Custodial EOM Grants Payable | 1,745,665.43 | 1,834,356.63 |
| Custodial Insurance Fund Reserves | 67,178,338.16 | 66,813,904.55 |
| Custodial School Assesment Parish Fees | 2,764,055.02 | 2,433,042.82 |
| Pension and OPEB Plans - Pre Petition | 6,410,752.41 | 6,410,752.41 |
| Interest Rate Swap Liability | 1,270,660.74 | 1,270,660.74 |
| GAAP Lease Liability | 693,841.00 | 693,841.00 |
| Total Pre- Petition | 119,898,530.48 | 119,395,864.88 |
| Total Liabilities | 134,852,342.86 | 131,557,441.81 |

NET ASSETS

Equity

| | | |
|---|---:|---:|
| Unrestricted Equity | 60,970,745.68 | 60,970,745.68 |
| Unrestricted Designated Equity | 1,323,403.84 | 1,687,837.45 |
| Temporarily Restricted Equity | 2,809,421.00 | 2,809,421.00 |
| Permanently Restricted Equity | 19,936,061.00 | 19,936,061.00 |
| | 85,039,631.52 | 85,404,065.13 |
| Current Year Income (Loss) | 5,361,844.61 | 4,036,728.64 |
| Total Net Assets | 90,401,476.13 | 89,440,793.77 |
| Total Liabilities & Equity | 225,253,818.99 | 220,998,235.58 |

## Roman Catholic Archbishop of Baltimore
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**STATUS OF ASSETS**

*Information provided on this page should reconcile with balance sheet amounts

| ACCOUNTS RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| TOTAL ACCOUNTS RECEIVABLE | $ 65,398,731.09 | $ 7,725,061.40 | $ 1,206,692.38 | $ 56,466,977.31 |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | (49,564,296.89) | (183,840.89) | (376,332.48) | (49,004,123.52) |
| ACCOUNTS RECEIVABLE (NET) | $ 15,834,434.20 | $ 7,541,220.51 | $ 830,359.90 | $ 7,462,853.79 |

| DUE FROM INSIDERS | |
|---|---|
| SCHEDULED AMOUNT | |
| PLUS: AMOUNT EXTENDED SINCE DATE OF FILING | |
| LESS: AMOUNT COLLECTED SINCE DATE OF FILING | |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | |
| TOTAL DUE FROM INSIDERS | $ - |

| INVENTORY | |
|---|---|
| BEGINNING INVENTORY | $ - |
| ADD: PURCHASES | |
| LESS: COST OF GOODS SOLD (COST BASIS) | |
| ENDING INVENTORY | $ - |
| DATE THE LAST PHYSICAL INVENTORY WAS TAKEN: | |

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| REAL PROPERTY | $ 7,255,738.80 | | $ 45,080.10 | $ 7,210,658.70 |
| BUILDINGS/PLANT | $ 7,815,304.36 | $ 27,767.34 | $ 78,876.30 | $ 7,764,195.40 |
| LESS ACCUMULATED DEPRECIATION | - | (673,493.63) | | (673,493.63) |
| NET BUILDINGS/PLANT | $ 7,815,304.36 | $ (645,726.29) | $ 78,876.30 | $ 7,090,701.77 |
| EQUIPMENT | $ 478,394.54 | $ 16,220.00 | | $ 494,614.54 |
| LESS ACCUMULATED DEPRECIATION | - | (88,593.50) | | (88,593.50) |
| NET EQUIPMENT | $ 478,394.54 | $ (55,102.75) | $ - | $ 406,021.04 |
| AUTOS & VEHICLES | 40,413.20 | | | 40,413.20 |
| LESS ACCUMULATED DEPRECIATION | - | (14,555.54) | | (14,555.54) |
| NET AUTOS & VEHICLES | $ 40,413.20 | $ (14,555.54) | $ - | $ 25,857.66 |

Please provide a description of fixed asset additions and deletions that occured during the reporting period including date court order signed authorizing same:

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**ACCOUNTS RECEIVABLE AGING**

| ACCOUNTS RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| *See Attached List | $       - | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| | 0.00 | | | |
| **TOTAL ACCOUNTS RECEIVABLE** | $       - | $       - | $       - | $       - |

| AOB # | Customer Name | Current | 30-60 | 61-90 | 91-365 | Over 1 Year | Grand Total |
|---|---|---|---|---|---|---|---|
| 1101 | Basilica Of The Assumption | 63,346.56 | 40,337.32 | 40,267.68 | 243,160.46 | 537,923.67 | 925,035.69 |
| 1102 | St. Alphonsus | 23,261.93 | 95,645.41 | | | 0.00 | 118,907.34 |
| 1104 | Corpus Christi | 4,116.80 | | | 3,034.67 | | 7,151.47 |
| 1105 | Church Of The Immaculate Conce | 545.82 | | | 610.88 | 53,547.48 | 54,704.18 |
| 1106 | St. Peter Claver | 195.36 | (1,234.80) | (1,234.60) | (952.14) | 136,841.20 | 133,614.82 |
| 1107 | St. Gregory The Great | 942.18 | 15.20 | 15.20 | 210.63 | 155,238.28 | 156,421.49 |
| 1108 | St. Pius V | 595.23 | | | 40.04 | 5,983.42 | 6,618.69 |
| 1112 | St. Veronica | 1,056.51 | 14,693.99 | | | 13,136.95 | 28,887.46 |
| 1113 | Transfiguration Rc Congregation | | | | 96.36 | 202,397.93 | 202,494.29 |
| 1201 | St. Benedict | 2,960.45 | | | 315.35 | 0.00 | 3,275.80 |
| 1202 | St. Joseph's Passionist Monast | 9,017.46 | | | | 265,606.35 | 274,623.81 |
| 1203 | St. William Of York | 2,037.13 | | | 1,090.74 | | 3,127.87 |
| 1204 | St. Bernadine | 19,582.62 | 12,202.88 | 12,202.88 | 80,623.13 | 988,997.44 | 1,113,608.95 |
| 1205 | St. Edward | 3,298.73 | | | 6,263.68 | 553,484.46 | 563,066.87 |
| 1206 | St. Cecilia | 3,220.30 | | | 663.98 | 221,263.79 | 225,148.07 |
| 1208 | All Saints | 20,772.84 | 4,453.23 | 4,453.23 | 637.50 | 249,282.43 | 279,599.23 |
| 1209 | St. Ambrose | 5,515.45 | 25.91 | 36,324.46 | 2,589.30 | 302,160.67 | 346,615.19 |
| 1210 | St. Thomas Aquinas | | | | 3,540.90 | 106,946.78 | 110,487.68 |
| 1211 | Shrine Of The Sacred Heart | 10,178.32 | | | 8,885.72 | 490,776.13 | 509,840.17 |
| 1212 | Cathedral Of Mary Our Queen | (31.25) | | | 1,384.31 | 246,014.22 | 247,367.28 |
| 1301 | Ss. Philip & James | 24,369.30 | 83,418.50 | | 3,160.13 | 235,413.59 | 346,361.52 |
| 1303 | Blessed Sacrament | 657.55 | | | 66.32 | 4,161.29 | 4,885.16 |
| 1304 | St. Mary Of The Assumption (Go | | | | 8,055.57 | 81,753.37 | 89,808.94 |
| 1305 | St. Matthew | 27,700.56 | 26,927.60 | 16,461.96 | 246,574.33 | 369,280.15 | 686,944.60 |
| 1306 | St. Thomas More | | | | | 120.38 | 120.38 |
| 1307 | St. Dominic | 669.94 | | | 7,021.40 | 98,636.96 | 106,328.30 |
| 1308 | St. Francis Of Assisi | 3,924.27 | | | 8,498.72 | 752,083.17 | 764,506.16 |
| 1309 | Shrine Of The Little Flower | 3,481.97 | | | 19,697.93 | 65,929.24 | 89,109.14 |
| 1310 | St. Anthony Of Padua | 3,332.70 | | | 39,773.65 | 521,481.67 | 564,588.02 |
| 1311 | Most Precious Blood | 380.62 | (0.00) | | 2,695.76 | | 3,076.38 |
| 1312 | Our Lady Of Fatima | 45,292.51 | | | 4,964.79 | 683,329.56 | 733,586.86 |
| 1314 | Our Lady Of Pompei | 882.37 | | | | 41,636.30 | 42,518.67 |
| 1315 | Sacred Heart Of Jesus | 108,934.86 | | | | 118,519.32 | 227,454.18 |
| 1401 | St. Athanasius | 15,638.73 | 72,748.79 | | | 0.00 | 88,387.52 |
| 1402 | St. Rose Of Lima | | | | 2,871.83 | 0.00 | 2,871.83 |
| 1405 | Catholic Community Of South Baltimore | 10,916.40 | 110,008.68 | | | 5,000.01 | 125,925.09 |
| 1406 | St. Vincent De Paul | 3,534.98 | 91,628.08 | | | | 95,363.06 |
| 1407 | St. Leo | 15,870.24 | 7,883.22 | 7,883.22 | 134,228.00 | | 165,864.68 |
| 1408 | St. Patrick | 16,169.22 | | | 3,526.75 | 30,764.47 | 50,460.44 |
| 1409 | Community of St. Michael | | | | | 322,778.50 | 322,778.50 |
| 1411 | Holy Rosary | 12,594.21 | 66,469.70 | 7,434.70 | 12,963.57 | 0.00 | 99,462.18 |
| 1412 | St. Casimir | 13,758.78 | 107,811.97 | | 1,324.22 | 296.08 | 123,191.05 |
| 1413 | St. Brigid | | | | 8.76 | 7.59 | 16.35 |
| 1414 | St. Elizabeth Of Hungary | | | | 128.90 | 111.71 | 240.61 |
| 1416 | St. Wenceslaus | 767.54 | | | (54.26) | | 713.28 |
| 1417 | St. Francis Xavier | 10,137.98 | 10,137.98 | 8,228.28 | 57,469.41 | 380,564.43 | 466,538.08 |
| 1419 | St. Ignatius | | | 72,215.50 | 405.45 | | 72,620.95 |
| 1420 | St. Ann | 1,813.75 | | | 106.36 | 38,105.82 | 40,025.93 |
| 1604 | Cardinal Shehan School | 25,049.23 | 25,143.48 | 25,143.48 | 254,920.85 | 2,517,768.80 | 2,848,025.84 |
| 1606 | School Of The Cathedral Of Mar | 73,957.70 | | | | | 73,957.70 |
| 1607 | St. Francis Of Assisi School | | | 31,651.34 | 1,008.58 | 6,137.78 | 38,797.70 |
| 1611 | Archbishop Borders School | 28,661.66 | 20,027.98 | | 33,727.18 | 2,848,095.30 | 2,930,512.12 |
| 1614 | Shrine Of The Sacred Heart Sch (Consol 6/10) | | | | 1,104.77 | 2,631.26 | 3,736.03 |
| 1617 | Catholic Community Of South Ba (Closed) | | | | | 654,073.75 | 654,073.75 |
| 1620 | Father Charles A. Hall Element (Consol 6/10) | | | | | 229,379.07 | 229,379.07 |
| 1621 | St. Casimir School | | | | | 0.30 | 0.30 |
| 1622 | St. Bernadine Catholic School (Consol 6/10) C/O The Parish | | | | | 728,251.70 | 728,251.70 |
| 1625 | St. Ambrose Catholic School | | | | | 407,849.50 | 407,849.50 |
| 1628 | Mother Mary Lange School | 80,338.62 | 81,975.26 | 80,908.95 | 527,671.96 | 1,073,540.21 | 1,844,435.00 |
| 1642 | Father Charles Hall Middle Sch (Consol 6/10) | | | | 1,177.38 | 220,241.13 | 220,241.13 |
| 1661 | Archbishop Curley High School | | | | 1,177.38 | | 1,177.38 |
| 1668 | St. Frances Academy | | | | | 22,187.60 | 22,187.60 |
| 1672 | Cristo Rey Jesuit High School | | 2,786.77 | | | 44,050.31 | 46,837.08 |
| 2101 | St. Clement (Lansdowne) | 380.51 | 28,177.17 | | 0.01 | | 28,557.69 |
| 2103 | Our Lady Of Victory (Arbutus) | 39,650.21 | 15,765.64 | 15,765.64 | 128,983.79 | 939,860.56 | 1,140,026.24 |
| 2104 | St. Mark (Catonsville) | 204,400.19 | 19,408.11 | | 18,455.22 | 72.63 | 242,336.15 |
| 2105 | St. Agnes | 6,998.62 | 18,448.64 | 127,636.35 | | 35,654.50 | 188,778.11 |
| 2108 | St. Alphonsus Rodriguez (Woods | 27,276.73 | 110,864.65 | 1,420.50 | 45.60 | 11,678.06 | 151,285.54 |
| 2109 | Holy Family (Randallstown) | 91,126.97 | | | 0.02 | 34,791.97 | 125,918.96 |
| 2110 | St. Charles Borromeo (Pikesvil | 21,750.67 | 10,055.10 | 7,296.26 | 11,191.80 | 46,984.55 | 97,278.38 |
| 2112 | Our Lady Of The Angels (Charle | 1,922.12 | 52,542.12 | | 365.40 | 45,428.73 | 100,258.37 |
| 2113 | St. Gabriel (Woodlawn) | 18,590.50 | | | | 111,906.07 | 130,496.57 |
| 2201 | Holy Korean Martyrs | 15,796.05 | 1,381.57 | 63,486.00 | 2,190.25 | 4,716.33 | 87,570.20 |
| 2202 | Sacred Heart (Glyndon) | 274,881.59 | | | | 8,682.57 | 283,564.16 |
| 2203 | Nativity Of Our Lord Jesus Chr | 94,480.77 | 962,443.89 | | (56.43) | 16,171.47 | 1,073,039.70 |
| 2204 | Our Lady Of Grace (Parkton) | 30,879.71 | | 116,255.26 | | 29,735.59 | 176,870.56 |
| 2205 | St. Joseph (Texas-Cockeysville | 46,022.31 | 395,186.16 | | 2,246.24 | 68,669.94 | 512,124.65 |
| 2206 | Immaculate Conception (Towson) | 6,603.41 | 266,300.59 | | | 20,490.12 | 293,394.03 |
| 2207 | St. Pius X | | 141,878.33 | | 11,650.38 | 361,010.93 | 372,661.31 |
| 2208 | Immaculate Heart Of Mary (Bayn | | 147,466.00 | | | 8,883.88 | 150,762.21 |
| 2209 | St. Isaac Jogues | | 132,061.10 | | 1,939.48 | 7,500.62 | 156,906.10 |
| 2210 | St. Ursula | | | | 12,129.49 | 26,249.60 | 170,440.19 |
| 2211 | St. Michael The Archangel (Ove | 21,190.82 | 19,652.77 | (23,754.41) | | 1,539,980.18 | 1,557,069.36 |
| 2212 | St. Joseph (Fullerton) | 299,395.11 | | | | | 299,396.11 |
| 2214 | St. Francis Xavier (Hunt Valle | 52,393.49 | | (13,055.40) | | 161,727.41 | 201,065.50 |
| 2301 | Church Of The Annunciation (Gia | | | | 24,341.27 | 150,975.03 | 175,316.30 |
| 2302 | St. Clement Mary Holbauer (Ro | 124,997.47 | 4,994.34 | 4,994.34 | 9,920.17 | 123,561.68 | 268,468.00 |
| 2303 | Our Lady, Queen Of Peace (Midd | 14,875.85 | | | 195,939.02 | 1,559,133.66 | 1,769,948.53 |
| 2304 | Our Lady Of Mount Carmel (Midd | 9,276.27 | | | 11,941.02 | 628,598.60 | 649,815.89 |
| 2305 | St. Clare (Essex) | 7,033.08 | | | | 689,646.15 | 696,679.23 |
| 2306 | Sacred Heart Of Mary (Dundalk) | 3,077.72 | | | | 1,216,352.56 | 1,219,430.28 |
| 2307 | Our Lady Of Hope (Dundalk) | 3,376.96 | | | | 813,157.51 | 816,534.47 |
| 2308 | St. Rita (Dundalk) | 6,516.93 | 3,370.41 | 3,370.41 | 745.86 | 22,897.34 | 36,900.55 |
| 2311 | Our Lady Of La Vang Mission | 29,843.65 | 180,807.71 | | - | 0.00 | 210,651.36 |
| 2401 | St. Mark (Fallston) | | 419,888.45 | | | 6,579.33 | 426,467.78 |
| 2402 | St. Margaret (Bel Air) | | 269,158.50 | | (0.00) | | 325,921.75 |
| 2403 | St. Ignatius (Hickory) | 56,763.25 | | 85,143.47 | | 750.78 | 114,788.01 |
| 2404 | St. Mary (Pylesville) | 28,893.76 | | | 1,729.59 | | 32,656.67 |
| 2405 | Church Of The Holy Spirit (Jop | 30,927.08 | | | | | |

| Acct | Name | | | | | | |
|---|---|---|---|---|---|---|---|
| 2406 | Prince Of Peace (Edgewood) | 537.09 | (3,338.93) | | | 35,746.14 | 32,944.30 |
| 2407 | St. Francis De Sales (Abingdon) | 11,760.00 | 149,294.69 | | | 40,419.75 | 201,474.44 |
| 2408 | St. Joan Of Arc (Aberdeen) | 263,422.32 | | 65,800.95 | 125.00 | | 329,348.27 |
| 2409 | St. Patrick (Havre De Grace) | 8,198.19 | (1,550.01) | | | 553,472.83 | 560,120.91 |
| 2410 | St. John The Evangelist (Hydes | | 201,844.41 | 0.65 | 1,958.19 | | 203,803.25 |
| 2411 | St. Stephen (Bradshaw) | 17,473.79 | | | 1,360.25 | 56,194.61 | 75,028.65 |
| 2500 | The National Black Cath. Congr | | | 267.24 | | 245.95 | 513.19 |
| 2501 | Resurrection Of Our Lord (Laur | 12,734.94 | 51,567.85 | | 0.01 | 86,898.42 | 151,201.22 |
| 2502 | St. Lawrence Martyr (Jessup) | 107,988.72 | | | 1,085.30 | 27,890.06 | 136,964.08 |
| 2503 | St. Bernadette (Severn) | 32,467.34 | 129,501.25 | | | 994.70 | 162,963.29 |
| 2504 | St. Joseph (Odenton) | 158,862.13 | | | | 478.99 | 159,341.12 |
| 2505 | Our Lady Of The Fields (Miller | 49,603.80 | | | (0.00) | | 49,603.80 |
| 2506 | St. Elizabeth Ann Seton (Croft | 30,480.04 | | 198,627.50 | 1,041.00 | | 230,148.54 |
| 2507 | St. Philip Neri (Linthicum) | (29.06) | 154,774.87 | | 683.76 | 393,875.26 | 540,764.43 |
| 2508 | Christ The King | 25,004.99 | 121,200.42 | | 0.00 | | 146,205.41 |
| 2511 | St. Jane Frances De Chantal (P | 3,321.91 | 128,338.01 | | 0.00 | | 131,659.92 |
| 2512 | Our Lady Of The Chesapeake (La | 10,165.67 | 97,667.03 | | | | |
| 2513 | St. John The Evangelist (Sever | 29,101.88 | | | 35,592.97 | 96,507.57 | 161,202.42 |
| 2514 | St. Andrew By The Bay (Cape Sa | 64,158.98 | | | 0.01 | 234.16 | 64,393.15 |
| 2515 | St. Mary (Annapolis) | | | | 28,889.91 | 8,088.78 | 36,978.69 |
| 2516 | Our Lady Of Perpetual Help (Ed | 3,249.67 | | | 4,815.05 | 21,040.75 | 29,105.47 |
| 2517 | Holy Family (Dundalk) | 226,900.25 | | | 1,190.07 | 0.00 | 228,090.32 |
| 2518 | Our Lady Of Sorrows (Owensvill | 5,097.57 | 69,921.96 | | | (560.10) | 74,459.43 |
| 2519 | St. John Newman Church | | | | | 20,379.49 | 20,379.49 |
| 2601 | St. Agnes School | | 14,347.45 | 241,446.80 | | 1,219,656.10 | 1,475,450.35 |
| 2602 | Monsignor Slade Catholic School | 66.76 | | | | | 66.76 |
| 2604 | St. Clare School (Consol 6/10) | | | | | 252,180.11 | 252,180.11 |
| 2606 | St. Clement Mary Hofbauer Scho | | | | | 882,278.59 | 882,278.59 |
| 2608 | Immaculate Conception School | | | | | 355.24 | 355.24 |
| 2609 | Immaculate Heart Of Mary Schoo | | | | | 946.27 | 946.27 |
| 2611 | St. Joan Of Arc School | 40,948.30 | 40,318.99 | | | 1,063.84 | 82,331.13 |
| 2612 | St. John The Evangelist Sch-Hydes | | | | | 500.00 | 500.00 |
| 2613 | St. John The Evangelist Sch-Sp | 76,247.18 | | | | 237.88 | 76,485.06 |
| 2616 | St. Joseph School (Texas - Coc | 64,140.96 | | 327.00 | | 0.31 | 64,468.27 |
| 2617 | St. Margaret School (Bel Air) | 99,885.93 | | 1,090.53 | | | 100,976.46 |
| 2618 | St. Mark School (Catonsville) | 70,936.72 | | | | | 70,936.72 |
| 2619 | St. Mary School (Annapolis) | | | | | 3,244.49 | 3,244.49 |
| 2620 | St. Michael/St. Clement School | 44,790.94 | 53,666.57 | 53,666.57 | 306,257.12 | 3,272,127.62 | 3,730,508.82 |
| 2621 | Our Lady Of Hope/St. Luke Scho | 37,647.10 | 31,139.02 | 31,139.02 | 6,915.45 | 7,123.88 | 113,764.47 |
| 2622 | Our Lady Of Mount Carmel Eleme | | | | | 1,430,272.81 | 1,430,272.81 |
| 2624 | Our Lady Queen Of Peace School | | | | | 28,908.24 | 28,908.24 |
| 2625 | Our Lady Of Victory School | | | | | 1,005,777.26 | 1,005,777.26 |
| 2627 | St. Pius X School | | | | | 218,193.15 | 218,193.15 |
| 2629 | Sacred Heart School (Glyndon) | | | 253.66 | | 2,050.76 | 2,304.42 |
| 2630 | Sacred Heart Of Mary (Dundalk) (Consol 6/10) | | | | | 363,779.85 | 363,779.85 |
| 2634 | Our Lady Of Grace School | | | | | 283,272.62 | 283,272.62 |
| 2635 | School Of The Incarnation | 147,214.39 | | | 64.42 | | 147,278.81 |
| 2663 | John Carroll School, Inc. | 103.44 | | | | 6,284.63 | 6,388.07 |
| 2668 | Our Lady Of Mount Carmel High | | | 100.00 | | 1,360,277.36 | 1,360,377.36 |
| 2669 | St. Mary'S High School | | | | | 2,425.06 | 2,425.06 |
| 3101 | St. Peter The Apostle (Oakland | 9,639.65 | 63,346.82 | | 3,530.79 | 52,640.10 | 129,157.40 |
| 3108 | Divine Mercy Parish | 3,805.90 | 127,903.25 | | 636.96 | 1,626.46 | 133,972.57 |
| 3114 | St. Patrick (Little Orleans) | (3,526.75) | | | | | (3,526.75) |
| 3116 | Our Lady Of The Mountains | 26,096.64 | | | | | 26,096.64 |
| 3201 | St. Peter (Hancock) | 3,944.76 | | 16,751.25 | (3,202.11) | 5,125.01 | 22,618.91 |
| 3202 | St. Michael (Clear Spring-Will | | | (5.63) | | | (5.63) |
| 3203 | St. Augustine (Williamsport) | 783.46 | | | | 2,499.03 | 3,282.49 |
| 3204 | St. Joseph (Hagerstown) | 10,647.41 | | | | 364,705.86 | 375,353.27 |
| 3205 | St. Mary (Hagerstown) | | | (1,052.21) | | | (1,052.21) |
| 3206 | St. Ann (Hagerstown) | | | 127,248.55 | | 125.00 | 127,373.55 |
| 3207 | St. James (Boonsboro-Hagerstow | 843.43 | | | 180.21 | 12,736.58 | 20,019.21 |
| 3208 | St. Francis Of Assisi (Brunswi | 7,102.42 | | | (5,405.19) | 28,206.88 | 165,882.42 |
| 3210 | St. Joseph-On-Carrollton Manor | 3,738.73 | | 140,342.00 | 10,236.95 | 84,074.11 | 325,046.85 |
| 3211 | St. Ignatius Loyola (Frederick | 230,735.79 | | | | | |
| 3212 | St. John The Evangelist (Frede | 8,417.43 | | 228,596.50 | | | 237,013.93 |
| 3213 | St. Timothy (Walkersville) | 18,701.95 | | 104,765.53 | | 16,167.47 | 139,634.95 |
| 3214 | St. Peter (Libertytown) | 6,906.20 | | 188,368.00 | 984.98 | 45,684.00 | 242,003.18 |
| 3215 | Our Lady Of Mount Carmel (Thur | | | | 12,582.30 | 133,701.85 | 146,284.15 |
| 3216 | St. Anthony Shrine (Emmitsburg | | | | 43,854.22 | 307,397.69 | 351,252.11 |
| 3217 | St. Joseph (Emmitsburg) | (3,750.00) | | (3,750.00) | (5,262.06) | (645.56) | (13,407.62) |
| 3218 | Holy Family (Middletown) | 17,639.60 | | | | 534,500.08 | 552,145.68 |
| 3219 | St. Katharine Drexel | 40,004.22 | | 186,104.58 | 644.46 | 32,186.22 | 258,939.48 |
| 3301 | St. Joseph (Taneytown) | 8,927.74 | | 32,866.07 | | 4,340.99 | 46,134.80 |
| 3302 | St. Bartholomew (Manchester) | 8,840.45 | | | 75,718.77 | 26,550.11 | 111,149.53 |
| 3303 | St. John (Westminster) | 34,880.93 | | 279,447.20 | 4,521.00 | | 318,849.13 |
| 3304 | St. Joseph (Sykesville) | 79,413.70 | 234,996.63 | 1,107.76 | 1,290.17 | 40,806.07 | 357,694.33 |
| 3305 | St. Michael (Poplar Springs-Mo | 28,916.80 | | 186,028.56 | | 0.34 | 215,733.83 |
| 3306 | St. Louis (Clarksville) | 533,113.81 | | | 601.84 | 5,330.93 | 539,046.59 |
| 3307 | St. John The Evangelist (Colum | 86,237.10 | | 265,106.99 | (0.10) | 2,092.10 | 438,466.08 |
| 3308 | Church Of The Resurrection (El | 10,817.35 | | 263,353.09 | (20.00) | 20,783.65 | 294,954.09 |
| 3309 | St. Paul (Ellicott City) | 5,794.62 | | 128,284.75 | | 929.18 | 134,988.55 |
| 3310 | Our Lady Of Perpetual Help (El | 10,968.20 | | 186,201.34 | | 16,648.99 | 213,818.53 |
| 3311 | Cath Comm Of Ascension/Staugustine | | | 218,264.20 | 6,616.64 | 47,092.94 | 271,973.78 |
| 3312 | St. Francis Of Assisi (Fulton) | 125,012.23 | | | 4,535.64 | 8,889.28 | 138,437.15 |
| 3602 | St. John School (Westminster) | | | | | 374,505.39 | 374,505.39 |
| 3603 | St. John Regional Catholic Sch | 113,788.22 | | | 1,083.33 | | 114,871.55 |
| 3605 | St. Louis School (Clarksville) | | | | | 3,362.92 | 3,362.92 |
| 3606 | St. Mary School (Hagerstown) | | | | | 0.01 | 0.01 |
| 3610 | Resurrection/St. Paul School | | | | | 1,040.35 | 1,040.35 |
| 3613 | Our Lady Of Perpetual Help (El | | | 0.27 | | 4,025.49 | 4,025.76 |
| 3661 | Bishop Walsh High School | 65,321.32 | 51,883.73 | 51,890.62 | 549,436.01 | 6,512,141.27 | 7,230,672.95 |
| 3662 | St. John's Catholic Prep. | | | | | 209.50 | 209.50 |
| 3663 | St. Maria Goretti High School | | | 3,200.00 | | 7,128.82 | 8,328.82 |
| 5001 | Associated Catholic Charities | 309,503.43 | 13,893.47 | 36.99 | 26,119.62 | 39.36 | 349,592.87 |
| 5002 | Basilica Trust Inc | 285.70 | | | | | 285.70 |
| 5003 | Benedictine Sisters | | | | | 10,295.44 | 10,295.44 |
| 5005 | Carmelite Sisters Of Baltimore | | | | | 6,296.14 | 6,296.14 |
| 5011 | Franciscan Center | 11,835.51 | 16,045.48 | 14,979.17 | 49,069.84 | 13,517.22 | 105,447.22 |
| 5012 | Franciscan Friars | | | | 110.58 | 71,351.84 | 71,462.42 |
| 5013 | Franciscan Srs Of Baltimore | | | | | 831.38 | 831.38 |
| 5014 | Holy Cross Cemetery | 459.97 | | | | | 459.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5017 | Jesuit Provincial Residence | | | | | 8,967.43 | 8,967.43 |
| 5023 | Maryland Catholic Conference | | | | 949.18 | 949.18 |
| 5025 | Mount De Sales Academy | | | | 5,024.75 | 5,024.75 |
| 5032 | New Cathedral Cemetery | 14,354.86 | | | | 14,354.86 |
| 5033 | Oblate Sisters Of Providence | | 3,198.93 | | 140.91 | 2,849.08 | 6,188.92 |
| 5035 | Ssnd Villa Assumpta | 1,066.31 | | | 3,844.96 | 14,511.81 | 19,423.08 |
| 5036 | School Sisters Of Notre Dame | 10,979.66 | | | 1,001.86 | 19,865.94 | 31,847.46 |
| 5037 | Ssnd Maria Health Care Center | | | | | 61,724.09 | 61,724.09 |
| 5038 | Sisters Of Bon Secours | | | | | 419.94 | 419.94 |
| 5050 | Stella Maris | | | | | 2,945.80 | 2,945.80 |
| 5061 | St. John'S Cemetery | | | | | 150.93 | 150.93 |
| 5062 | Holy Rosary Cemetery | 221.31 | | 221.31 | 221.31 | | 663.93 |
| 5063 | Sacred Heart Of Mary Cemetery | 108.15 | | 108.15 | 108.15 | 959.94 | 4,430.62 | 5,715.01 |
| 5068 | Oblate Sisters Of Providence II | | | | 46.97 | 16,014.85 | 16,061.82 |
| 6026 | Rev John E Mcmurry | | | | | 168.75 | 168.75 |
| 6039 | Rev Raymond Chase | | | | | 320.84 | 320.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 5,753,871.32 | | 8,044,448.02 | 1,460,870.11 | 3,590,245.96 | 46,443,621.21 | 65,293,056.62 |
| | | | | | | 63,286,267.72 |
| | | | | | | 2,006,788.90 |

| | Account | Total | Purpose/Location | Current | 31-60 | 61-90 | >90days |
|---|---|---|---|---|---|---|---|
| Insurance | 1220 | 27,747,108.02 | H&B | | | | |
| | 1240 | 7,063,309.33 | Property | | | | |
| | 1245 | 1,871,061.18 | LRET | | | | |
| | 1246 | 83,076.66 | PPEN | | | | |
| | Total | 36,764,558.19 | | | | | |
| | Per FS | 36,764,558.21 | | | | | |
| | Difference | (0.02) | | | | | |
| Cathedraticum | 1250 | 23,428,555.63 | Tax | | | | |
| | 1280 | (9,054,633.57) | Revenue Offset | (2,555,535.14) | (6,923,637.65) | 424,539.22 | |
| | Total | 14,373,922.06 | | (2,555,535.14) | (6,923,637.65) | 424,539.22 | - |
| | Per FS | 14,373,922.06 | | | | | |
| | Difference | - | | | | | |
| Catholic Review | 1270 | 19,550.00 | Communications | | | | |
| | 1270.OLD | 953.77 | Cath Review OLD | | | | 953.77 |
| | 1205.100 | 27,018.00 | Cath Review | 27,018.00 | - | | |
| | Total | 47,921.77 | | 27,018.00 | - | - | 953.77 |
| | Per FS | 47,921.77 | | | | | |
| | Difference | - | | | | | |
| Other | 1200 | 4,228,855.60 | Various | 4,167,649.77 | 2,662.66 | 2,122.12 | 56,421.25 |
| | 1200.1209 | 4,137.50 | St. Ambrose | | | | 4,137.50 |
| | 1200.1312 | 19,458.07 | Our Lady Of Fatima School | | | | 19,458.07 |
| | 1200.1619 | 100,000.00 | Marion House | | | | 100,000.00 |
| | 1200.1625 | 406,347.54 | St. Ambrose School | | | | 406,347.54 |
| | 1200.1628 | 1,209,656.45 | MML Support Corp | | | | 1,209,656.45 |
| | 1200.2601 | 83,128.04 | St. Agnes School | | | | 83,128.04 |
| | 1200.2606 | 58,000.00 | St. Clement School | | | | 58,000.00 |
| | 1200.2620 | 386,598.87 | St. Michael Overlea School | | | | 386,598.87 |
| | 1200.2625 | 895,440.21 | Our Lady of Victory | | | | 895,440.21 |
| | 1200.2634 | 590,251.20 | Our Lady Of Grace School | | | | 590,251.20 |
| | 1200.3661 | 419,776.28 | Bishop Walsh School | | | | 419,776.28 |
| | 1200.3663 | | St. Maria Goretti | | | | |
| | 1200.345 | 176,508.36 | PIE Pledge Receivable | 55,866.67 | - | 2,500.00 | 118,141.69 |
| | 1200.346 | 274,797.42 | CCF Fees | 77,624.50 | 77,681.14 | 77,624.50 | 41,867.28 |
| | 1200.374 | 300,000.00 | TRF Development Partners | | | | 300,000.00 |
| | 1200.AAR | 91,772.93 | AAR Pledge Receivable | 325.00 | - | 6,888.18 | 84,559.75 |
| | 1200.JCF | 825.00 | John Carroll Foundation | 275.00 | 275.00 | 275.00 | |
| | 1200.NBC | (11.78) | National Black Catholic Congress | 0.01 | (11.79) | | |
| | 1200.PLE.DGE | 488,055.00 | Pledges - AOB Campaign Category | | 5,000.00 | 121,500.00 | 361,555.00 |
| | 1200.RCF | 825.00 | RCF | 275.00 | | 275.00 | |
| | 1200.CN | 76,583.70 | CN Receivable | 76,583.70 | | | |
| | 1200.SEB.CA | 1,059,581.89 | SEBCA | | | | 1,059,581.89 |
| | 1200.SELLING | 1,250.00 | Sellinger Campaign | | | 1,250.00 | |
| | 1200.TAX | (33,604.01) | CLA Tax Relief | | | | (33,604.01) |
| | 1715 | 2,200.00 | Employee Advances | 2,200.00 | | | |
| | 1260 | 417,608.39 | School Fees | | | | |
| | 1261 | 2,615,909.22 | School Assessments | | | | |
| | 1265 | 39,686.29 | Miscellaneous | | | | |
| | Total | 13,913,437.37 | | 4,360,799.65 | 85,882.01 | 212,434.80 | 6,161,117.01 |
| | Per FS | 13,913,437.38 | | | | | |
| | Difference | (0.01) | | | | | |
| | Total AR Per GL for AOB | 65,099,839.39 | | 7,606,153.83 | 1,206,692.38 | 2,097,844.13 | 56,195,937.95 |
| | Total AR Per FS w/ Tax Adjustment | 65,099,839.42 | W/ Adjustment for Gen AR Reserve | 7,606,153.85 | 1,206,692.38 | 2,097,844.13 | 54,189,182.73 |

| | Account | Total | Purpose | Current | 31-60 | 61-90 | >90days |
|---|---|---|---|---|---|---|---|
| Reserves | 1290 | (7,709,735.07) | Not Recorded in Revenue | - | (130,150.46) | (142,972.65) | (7,436,611.96) |
| | 1291 | (20,922,824.48) | H&B | (122,516.79) | (122,516.79) | (122,516.79) | (20,555,274.11) |
| | 1293 | (4,363,487.59) | Property | (45,260.08) | (18,348.21) | (45,260.08) | (4,254,619.22) |
| | 1294 | (11,713,746.19) | Tax | (20,833.33) | (20,833.33) | (20,833.33) | (11,651,246.40) |
| | 1295 | (4,839,942.67) | General | 1,700.00 | (84,483.69) | (8,371.75) | (4,748,787.23) |
| | 1295.345 | | PIE | | | | (11,970.92) |
| | 1298 | (11,970.92) | Catholic Review | | | | (5,625.43) |
| | 1295.345 | (2,556.12) | PIE Discount | 3,069.31 | | | |
| | Total | (49,564,263.24) | | (183,840.89) | (376,332.48) | (339,954.60) | (48,664,135.27) |
| | Per FS | (49,564,263.24) | | | | | |
| | Difference | - | | | | | |
| | Net AOB | 15,535,576.18 | | | | | |
| | Per FS | 15,535,576.18 | | | | | |
| | Difference | - | | | | | |

## EOM

| | Account | Total | Purpose | Current | 31-60 | 61-90 | >90days |
|---|---|---|---|---|---|---|---|
| Catholic Review | 1205 | (295,000.00) | Pledge Rec not Recognized in Rev | - | - | - | (295,000.00) |
| Cathedraticum | 1250 | (49.55) | Discount on Contributions Rec | - | - | - | (49.55) |
| Other Rec | 1200 | 474,724.46 | Pledges Receivable | - | - | 275.54 | 474,724.46 |
| | | 179,950.45 | | - | - | 275.54 | 179,674.91 |

## CN

| | Account | Total | Purpose | Current | 31-60 | 61-90 | >90days |
|---|---|---|---|---|---|---|---|
| Other Rec | 1200 | 118,907.57 | Reimbursement | 118,907.57 | - | - | - |

## Total

| | Account | Total | Purpose | Current | 31-60 | 61-90 | >90days |
|---|---|---|---|---|---|---|---|
| All AR | | 65,398,731.09 | | 7,725,061.40 | 1,206,692.38 | 2,098,119.67 | 54,368,857.64 |
| All Reserves | | (49,564,296.89) | | (183,840.89) | (376,332.48) | (339,954.60) | (48,664,168.92) |
| Total Net AR | | 15,834,434.20 | | 7,541,220.51 | 830,359.90 | 1,758,165.07 | 5,704,688.72 |
| Per FS | | 15,834,434.20 | | | | | |
| Difference | | 0.00 | *IMM, will plug difference to >90days Reserve | | | | |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

| 23-16969 - MMH |
| --- |

**STATUS OF LIABILITIES
AND SENSITIVE PAYMENTS**

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POSTPETITION UNPAID OBLIGATIONS | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
| --- | --- | --- | --- | --- | --- |
| ACCOUNTS PAYABLE * | $ 439,386.53 | $ 419,263.52 | $ 8,430.00 | $ 5,803.65 | $ 5,889.36 |
| TAXES PAYABLE | - | | | | |
| NOTES PAYABLE | - | | | | |
| PROFESSIONAL FEES | 1,244,565.24 | 779,026.53 | 465,538.71 | - | - |
| SECURED DEBT | - | | | | |
| OTHER (ATTACH LIST) | - | | | | |
| TOTAL POST-PETITION LIABILITIES | $ 1,683,951.77 | $ 1,198,290.05 | $ 473,968.71 | $ 5,803.65 | $ 5,889.36 |

* DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID TO INSIDERS (RELATIVES OF THE DEBTORS OR PERSONS IN CONTROL) AND TO PROFESSIONALS (ATTORNEYS, ACCOUNTANTS, ETC.) FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF COMPENSATION PAID (e.g., SALARY, COMMISSIONS, INSURANCE, HOUSING ALLOWANCE, TRAVEL, ETC.). ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSIDERS | | | |
| --- | --- | --- | --- |
| NAME | REASON FOR PAYMENT | AMOUNT PAID THIS MONTH | TOTAL PAID TO DATE |
| William Lori | Salary | $ 6,417.54 | 164,293.43 |
| Diane Barr | Salary & Expense Reimbursement | 12,109.03 | 309,213.83 |
| Adam Parker | Salary & Housing Allowance | 6,638.58 | 184,779.11 |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $ 25,165.15 | $ 658,286.37 |

| PROFESSIONALS | | | | | |
| --- | --- | --- | --- | --- | --- |
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| Epiq | Sep-25 | $ 4,090.74 | $ 4,090.74 | $ 519,276.34 | $ - |
| United States Trustee | Sep-25 | 0.00 | 0.00 | 704,528.00 | - |
| Holland & Knight LLP | Sep-25 | 69,128.01 | 69,128.01 | 1,829,841.66 | 207,318.78 |
| Keegan Linscott & Associates LLC | Sep-25 | 4,417.50 | 4,417.50 | 286,334.00 | 20,237.50 |
| Gallagher Evelius & Jones | Sep-25 | 67,965.40 | 67,965.40 | 3,174,500.10 | 250,886.57 |
| Blank Rome LLP | Sep-25 | 36,722.09 | 36,722.09 | 1,175,835.69 | 37,145.64 |
| YVS Law, LLC | Sep-25 | 12,040.40 | 12,040.40 | 258,655.31 | 22,582.09 |
| Stinson LLP | Sep-25 | 97,703.20 | 97,703.20 | 3,013,854.47 | 424,090.27 |
| Tydings & Rosenberg LLP | Sep-25 | 16,025.00 | 16,025.00 | 447,940.77 | 69,264.95 |
| Burns Bair | Sep-25 | 10,699.92 | 10,699.92 | 391,102.31 | 45,530.44 |
| Stout Risius Ross | Sep-25 | 23,622.00 | 23,622.00 | 746,762.00 | 18,137.50 |
| Berkeley Research Group | Sep-25 | 27,347.80 | 27,347.80 | 745,569.90 | 149,371.50 |
| TOTAL PAYMENTS TO PROFESSIONALS | | $ 369,762.06 | $ 369,762.06 | $ 13,294,200.55 | $ 1,244,565.24 |

**Roman Catholic Archbishop of Baltimore**
Monthly Operating Report
September 30, 2025

23-16969 - MMH

**ACCOUNTS PAYABLE AGING**

| ACCOUNTS PAYABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| Our Sunday Visitor | 2,183.20 | 2,183.20 | | |
| Director of Finance | 742.84 | 742.84 | | |
| Catholic University of America | 128,898.00 | 128,898.00 | | |
| Jay's Catering | 2,262.94 | 2,262.94 | | |
| Msgr. O'Dwyer Retreat House | 625.00 | 625.00 | | |
| Albright, Rev Robert E | 110.00 | 110.00 | | |
| Office Depot (ODP) | 786.32 | 786.32 | | |
| St. Mary's Sem & University | 68,552.56 | 68,552.56 | | |
| Muth, Joseph Rev | 137.50 | 137.50 | | |
| New All Saints | 250.00 | 250.00 | | |
| Foppiano, Rev. Michael | 187.16 | 187.16 | | |
| BGE | 2,112.50 | 2,112.50 | | |
| Kleintank, Kate | 150.00 | 150.00 | | |
| Miles & Stockbridge PC | 7,219.64 | 7,219.64 | | |
| Cranbrook Liquors | 597.66 | 597.66 | | |
| St. John Vianney Center | 2,100.00 | 1,500.00 | 600.00 | |
| Ford, Kristin | 900.00 | 900.00 | | |
| Farmer, Msgr James | 100.00 | 100.00 | | |
| Franciscan Univ. of Steubenville | 1,798.72 | 1,798.72 | | |
| American Express | 92,216.62 | 92,216.62 | | |
| Kaman, Becki | 525.21 | 525.21 | | |
| Lay, Stephen | 200.00 | 200.00 | | |
| Dex Imaging, Inc. | 270.31 | 15.30 | | 255.01 |
| MHHEFA Authority | 3,020.63 | 3,020.63 | | |
| NAVEX Global | 10,775.96 | 10,775.96 | | |
| Elan Financial Services | 954.49 | 954.49 | | |
| AT&T Mobility | 2,216.99 | 2,216.99 | | |
| Barr, Diane | 71.47 | 71.47 | | |
| UKG, Ultimate Software Group | 2,000.00 | 2,000.00 | | |
| Au, William | 135.00 | 135.00 | | |
| Catholic Benefits Association LCA | 4,000.00 | 4,000.00 | | |
| Guion, Teresa | 275.00 | 275.00 | | |
| Mohl Andrew S | 113.48 | 113.48 | | |
| Garcia Lia | 859.02 | 859.02 | | |
| UBEO, LLC | 132.99 | 132.99 | | |
| NRP Direct | 300.00 | 300.00 | | |
| Bluestar Networks LLC | 950.00 | | 950.00 | |
| Tierpoint | (1,537.41) | (1,537.41) | | |
| Action Elevator Co | 900.00 | 900.00 | | |
| Watson, Zachary | 600.00 | 600.00 | | |
| Borisevich, Nikita | 250.00 | 250.00 | | |
| Acme Paper & Supply | 1,402.27 | 1,402.27 | | |
| Luminace Solar Holding, LLC | 5,520.50 | 5,520.50 | | |
| Curry, Adrienne | 84.31 | 84.31 | | |
| Jones, Edward | 1,007.70 | 1,007.70 | | |
| Dzielski, Valerie | 125.00 | 125.00 | | |
| Richwine, Joseph | 125.00 | 125.00 | | |
| Rhude, Brian | 100.00 | 100.00 | | |
| Cano, Jeovani | 196.21 | 196.21 | | |
| Rowe, Sam | 150.00 | 150.00 | | |
| Regalos LLC | 658.55 | 658.55 | | |
| Callahan, Kevin | 200.00 | 200.00 | | |
| Osorio, Karen | 154.19 | 154.19 | | |
| Core BTS, Inc. | 18,318.00 | | 6,880.00 | 11,438.00 |
| Dalida, Mr. Anthony | 63.00 | 63.00 | | |
| Gonzales, Dr. Philip | 600.00 | 600.00 | | |
| Pierce, Gregory | 65.00 | 65.00 | | |
| Kourtz, Collin | 50.00 | 50.00 | | |
| Wratee, Dr. Byron | 800.00 | 800.00 | | |

| | | | |
|---|---:|---:|---:|
| Rescue One Training for Life, Co | 3,500.00 | 3,500.00 | |
| Catholic Speakers | 250.00 | 250.00 | |
| John Oberg Advisory | 2,400.00 | 2,400.00 | |
| Sebastian, Aaron | 500.00 | 500.00 | |
| St. Charles Borromeo Seminary | 64,173.00 | 64,173.00 | |
| Gallagher Evelius & Jones | 250,886.57 | 125,572.88 | 125,313.69 |
| Blank Rome LLP | 37,145.64 | 25,214.28 | 11,931.36 |
| Holland & Knight LLP | 207,318.78 | 122,846.51 | 84,472.27 |
| YVS Law, LLC | 22,582.09 | 10,992.10 | 11,589.99 |
| Keegan Linscott & Associates LLC | 20,237.50 | 17,877.50 | 2,360.00 |
| Stinson LLP | 424,090.27 | 263,417.27 | 160,673.00 |
| Tydings & Rosenberg LLP | 69,264.95 | 46,240.25 | 23,024.70 |
| Burns Bair | 45,530.44 | 42,134.74 | 3,395.70 |
| Stout Risius Ross, LLC | 18,137.50 | 13,369.00 | 4,768.50 |
| Berkeley Research Group | 149,371.50 | 111,362.00 | 38,009.50 |
| | 0.00 | | |
| | 0.00 | | |

| | | | | |
|---|---|---:|---|---:|---|---:|---|---:|
| **TOTAL ACCOUNTS PAYABLE** | $ | 1,683,951.77 | $ | 1,198,290.05 | $ | 473,968.71 | $ | 11,693.01 |

Check to Reconciliation                                    -

# Roman Catholic Archbishop of Baltimore
0
September 30, 2025

| Case Number: | 23-16969 - MMH |
|---|---|

**CASE STATUS**

## QUESTIONAIRE

| | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? | | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | | x |
| Are any wages past due? | | x |
| Are any U. S. Trustee quarterly fees delinquent? | | x |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

_____
_____
_____

Current number of employees: _____192_____

**INSURANCE**

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| See attached | | | |
| | | | |
| | | | |
| | | | |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

_____
_____
_____

**Identify any matters that are delaying the filing of a plan of reorganization:**

_____
_____
_____

Exhibit C
Insurance Programs
Update 9/05/2025

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| 1 | Property | Primary Property C000260428 | 7/1/2026 | Lexington Insurance Company 7.50% of Primary $25M<br><br>Axis Surplus Insurance Company 7.50% of Primary $25M<br><br>Allied World Assurance Company (U.S.) 10.00% of Primary $25M<br><br>Everest Indemnity Insurance Company 25.00% of Primary $10M<br><br>Underwriters at Lloyds (Ascot) 6.00% of Primary $25M<br><br>Underwriters at Lloyds (Hamilton) 3.50% of Primary $25M<br><br>Underwriters at Lloyds (IQUW) 5.00% of Primary $25M<br><br>Underwriters at Lloyds (TMHCC) 5.00% of Primary $25M<br><br>Underwriters at Lloyds (QBE) 8.00% of Primary $25M<br><br>Underwriters at Lloyds (Rokstone) 10.00% of Primary $25M<br><br>Underwriters at Lloyds (Dale) 12.50% of Primary $25M<br><br>Evanston Insurance Company (Markel) 10.00% of $40M excess $10M<br><br>Palms Insurance Company (Insurisk) 10.00% of $40M excess $10M<br><br>Endurance American Specialty 20.00% of $25M excess $25M<br><br>Starstone Specialty Insurance Company 17.00% of $25M excess $25M<br><br>Ategrity Specialty 20.00% of $25M excess $25M<br><br>General Insurance PC Series 2022-05 18.00% of $25M excess $25M & 45.50% of $50M excess $50M | Named Storm - $100,000,000 Per Event (SIR $250,000)<br><br>Flood High Hazard - $25,000,000 Per Event (SIR $1,000,000)<br><br>Flood Low to Medium Hazard - $100,000,000 Per Event (SIR $250,000)<br><br>Earthquake - $100,000,000 Per Event (SIR $250,000)<br><br>All Other Perils - $100,000,000 Per Event (SIR $250,000) |

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| | | | | Kinsale 20.00% of $50M excess $50M<br><br>Mitsui Sumitomo Insurance Company of America 20% of $50M excess $50M<br><br>Paragon (Nationwide) 14.50% of $50M excess $50M<br><br>Kinsale Insurance Company 20% of $50M excess $50M | |
| 2 | Property | Flood, Our Daily Bread, 725 Fallsway, Baltimore, MD<br>C000260078 | 7/12/2026 | National Flood Insurance Program (NFIP) | Building - $500,000 Per Event (SIR $50,000)<br><br>Contents - $500,000 Per Event (SIR $50,000) |
| 3 | Property | Terrorism<br>C000260423 | 7/1/2026 | Underwriters at Lloyds (Miller) | $200,000,000 Per Event (SIR $0) |
| 4 | Property | Terrorism, NBCR<br>C000260423 | 7/1/2026 | Underwriters at Lloyds (Miller) | $5,000,000 Per Event (SIR $10,000) |
| 5 | Property | Equipment Breakdown<br>C000260422 | 7/1/2026 | Federal Insurance Company (Chubb) | $100,000,000 Per Event (SIR $12,500) |
| 6 | Property | Crime<br>C000260421 | 7/1/2026 | Great American Insurance Company | Employee Dishonesty - $10,000,000 Per Event (SIR $200,000)<br><br>Money & Securities - $10,000,000 Per Event (SIR $100,000) |
| 7 | Property | Kidnap & Ransom and Workplace Violence<br>C000235741 | 7/1/2026 | US Specialty | Kidnap & Ransom $10,000,000 Per Event (SIR $0)<br><br>Workplace Violence $1,000,000 Per Event (SIR $0) |
| 8 | Work Comp | Excess Work Comp & Employers Liability<br>C000261944 | 7/31/2027 | Safety National Casualty Corporation | Work Comp - As required by Statute Per Event (SIR $500,000)<br><br>Employers Liability - $1,000,000 Per Event (SIR $500,000) |
| 9 | Work Comp | Bond<br>N/A | 5/21/2026 | Arch Insurance Company | Bond Amount: $4,800,000 (SIR $0) |
| 11 | Primary Liability | Main Liability Package<br>C000259325 | 7/1/2026 | Underwriters at Lloyds (Brit 2987) | General Liability - $4,750,000 Per Event (SIR $250,000) |

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| | | | | | Auto Liability - $4,750,000 Per Event (SIR $250,000)<br><br>D&O - $4,750,000 Per Event (SIR $250,000)<br><br>Employee Benefits - $4,750,000 Per Event (SIR $250,000)<br><br>Employment Practices - $4,750,000 Per Event (SIR $250,000)<br><br>Medical Professional (excluding nursing homes) - $4,750,000 Per Event (SIR $250,000)<br><br>Professional Liability - $4,750,000 Per Event (SIR $250,000) |
| 12 | Primary Liability | Nursing Home Liability Package<br>C000245831<br>Extended Reporting Period | 12/2/2027 | National Fire & Marine Insurance Co (MedPro) | General Liability - $1,000,000 Per Event (SIR $75,000)<br><br>Employee Benefits - $1,000,000 Per Event (SIR $1,000)<br><br>Medical Professional - $1,000,000 Per Event (SIR $75,000) |
| 13 | Primary Liability | Physicians Professional Liability - Claims Made<br>C000260419 | 7/1/2026 | Fair American Ins and Reins Company | $1,000,000 Per Event (SIR $0) |
| 14 | Primary Liability | Physicians Professional Liability - Occurrence<br>C000260419 | 7/1/2026 | Fair American Ins and Reins Company | $1,000,000 Per Event (SIR $0) |
| 15 | Primary Liability | Tenant Users Liability<br>C000260418 | 7/1/2026 | Great Divide Insurance Company (Berkley) | $1,000,000 Per Event (SIR $0) |
| 16 | Primary Liability | Sexual Abuse<br>C000260417 | 7/1/2026 | Trust Insurance PC Series 2017-05 | $200,000 Per Event (SIR $0) |
| 17 | Primary Liability | Communicable Disease<br>C000260416 | 7/1/2026 | General Insurance PC Series 2022-05 | $500,000 Per Event (SIR $0) |
| 18 | Primary Liability | Fiduciary Liability<br>C000253867 | 11/15/2025 | RLI | $5,000,0000 Per Event (SIR $50,000) |
| 22 | Primary Liability | Cyber - All Locations<br>C000253868 | 12/8/2025 | Underwriters at Lloyds (CFC) | $3,000,000 Per Event (SIR $250,000) |
| 23 | Excess Liability | Excess Liability Layer 1<br>C000260429 | 7/1/2026 | Princeton Excess & Surplus Lines Insurance Company (PESLIC) | $5,000,000 Per Event excess:<br><br>ID 8 Excess Work Comp & Employers Liability excluding Excess Work Comp<br><br>ID 11 Main Liability Package excluding D&O, Employment Practices, and Professional Liability |

| ID | Type | Description and Certificate Number | Expiration Date | Insurer | Per Event Limit and Self Insured Retention (SIR) |
|---|---|---|---|---|---|
| 24 | Excess Liability | Excess Liability Layer 2 C000260431 | 7/1/2026 | Gemini Insurance Company | $10,000,000 Per Event excess:<br><br>ID 8 Excess Work Comp & Employers Liability excluding Excess Work Comp<br><br>ID 11 Main Liability Package excluding D&O, Employment Practices, and Professional Liability |
| 25 | Excess Liability | Excess Liability Layer 3 C000260431 | 7/1/2026 | Westchester Surplus Lines Insurance | $5,000,000 Per Event excess:<br><br>ID 24 Excess Liability Layer 2 excluding Medical Professional and nursing homes |
| 26 | Accident | Student Accident C000260430 | 7/1/2026 | Zurich American Insurance Co. | $5,000,000 Per Event (SIR $25,000) |
| 27 | Retention Reimbursement | Work Comp N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $500,000 |
| 28 | Retention Reimbursement | Property N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 29 | Retention Reimbursement | General Liability N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 30 | Retention Reimbursement | Errors & Omissions N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 31 | Retention Reimbursement | Fleet Auto N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 32 | Retention Reimbursement | Priest Auto N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | SIR $250,000 |
| 35 | Uninsured Perils | Other than Sexual Abuse N/A | 7/1/2026 | Archdiocesan General Insurance Program Trust | Debtor, within its discretion, will approve payments from the Archdiocesan General Insurance Program Trust on claims which are not covered by other commercial insurance excluding sexual misconduct claims |
| 36 | Voluntary Sexual Abuse | Sexual Abuse N/A | 7/1/2026 | Archdiocesan Sexual Misconduct Self- Insurance Program Trust | Debtor, within its discretion, will approve payments from the Archdiocesan Sexual Misconduct Self-Insurance Program Trust when sexual misconduct claims are barred, but Debtor wants to extend assistance (i.e., counseling, etc.) |